| | | | | |
|---|---|---|---|---|
| PROGRESSIVE | 42175256-3 | DANIELLE | | WALKER |
| PROGRESSIVE | 183093752 | BETTY | J | WILLIAMS |
| PROGRESSIVE | 183093752 | LAWRENCE | I | WILLIAMS |
| PROGRESSIVE | 420560957 | BERTHA | L | WILLIAMS |
| PROGRESSIVE | 18803821-1 | JUDY | K | WILSON |
| PROGRESSIVE | 18803821-1 | JOHNNY | | WILSON JR. |
| PROGRESSIVE | 35098249-9 | LARY | D | COLE |
| PROGRESSIVE | CA08372748-1 | OSCAR | C | MORTON |
| PROGRESSIVE | 30822740-0 | SHAWN | J | SHY |
| PROGRESSIVE | 38822740-0 | SHAWN | J | SHY |
| PROGRESSIVE | 10698968 | ISSAC | | WILLIAMS |
| REPUBLIC FIRE & CASUALTY | 1112-5662045 07 | JOYCE | | BARNUM |
| REPUBLIC FIRE & CASUALTY | FI138015009 | HAZEL | | COLEMAN |
| REPUBLIC FIRE & CASUALTY | F11017639007 | HOWARD | | KELLY JR. |
| REPUBLIC FIRE & CASUALTY | FI13178128I5 | LARRY | | SCHLUETER |
| REPUBLIC FIRE & CASUALTY | FI13178128I5 | HAZEL | N | SCHLUETER |
| REPUBLIC FIRE & CASUALTY | HI107389970012 | CLARENCE | | TAPLIN |
| REPUBLIC FIRE & CASUALTY | HI151801322212 | SANDRA | H | WILSON |
| REPUBLIC FIRE & CASUALTY | HI151091322212 | SANDRA | H | WILSON |
| REPUBLIC FIRE & CASUALTY | HI151891322212 | SANDRA | H | WILSON |
| REPUBLIC FIRE & CASUALTY | HI151891322212 | NICOLE | M | WILSON |
| REPUBLIC FIRE & CASUALTY | HI151891322212 | NICOLE | M | WILSON |
| SAFECO | MIH7710292 | RICHARD | A | BOURGEOIS SR |
| SAFECO | MIH7710292 | RICHARD | A | BOURGEOIS SR |
| SAFECO | 1771060663 | VIOLA | | CARTER |
| SAFECO | SIF02827070 | EVELYN | G | DENNIS |
| SAFECO | MIH7710446B/080000ID | LESTER | | GAINES |
| SAFECO | MIH7710679B | GWENDOLYN | A | GEORGE |
| SAFECO | MIH7710679B | JOYCE | P | GIE |
| SAFECO | MIH7710679B | EDWARD | C | GIE JR. |
| SAFECO | MIH771030B | ANGELENA | N | LEWIS |
| SAFECO | MIH7710679B | GWENDOLYN | A | NORCISSA |
| SAFECO | MIH7710202B | VELMA | L | PINKSTON |
| SAFECO | Y7208343 | JOHNNY | | ROBINSON |
| SAFECO | Y7208343 | JOHNNY | | ROBINSON |
| SAFECO | MIH 7710679B | LINDA | | SCOTT |
| SAFECO | MIH7710679B | ROLAND | | SCOTT |
| SAFECO | MIH7710679B | CORLISS | L | SMITH |
| SAFECO | MIH7710679B | GARY | | SMITH SR |
| SCOTTSDALE | CPS0802675 | WALTER | | BLACK |
| SCOTTSDALE | CPS0802675 | WALTER | | BLACK |
| SCOTTSDALE | DFS0469886 | ALMEDIA | | DAVILLIER |
| SCOTTSDALE | DFS0469886 | ALMEDIA | | DAVILLIER |
| SCOTTSDALE | DFS0563087 | WINDSOR | S | DENNIS |
| SCOTTSDALE | DFS0409268 | ALTHEA | | PHILLIPS |
| SCOTTSDALE | DFS0409268 | ALTHEA | | PHILLIPS |
| SCOTTSDALE | DFS0466432 | DORIS | | THOMAS |
| SECURITY | 06185009-0 | JOANN | | DELMORE |
| SECURITY | 06200811-0 06200B120 | TRENSON | | DENNARD |
| SECURITY | 06267778-0 | DAVID | | DUMAS |
| SECURITY | 5902763 | CHARLOTTE | N | GILBERT |
| SECURITY | 6100669 | LOUIS | A | GREEN |
| SECURITY | 05980447-0 | KECIA | S | HAGG |
| SECURITY | 0-04745237 | SHIRLEY | M | HALE |
| SECURITY | 171690 | ROBERT | | HIDALGO |
| SECURITY | 6171690 | CHELSEA | | HIDALGO |
| SECURITY | 0-06171690 | BONNIE | F | HIDALGO |
| SECURITY | 6207775 | SONITA | S | JACKSON |
| SECURITY | 0-05055478 | THERESA | H | JOHNSON |
| SECURITY | 0-05055478 | HUIT | | JOHNSON JR |
| SECURITY | 06090573-0 | LATASHA | | KELLY |
| SECURITY | 0-06191467 | MARY | S | MONROE |
| SECURITY | 5335078 | JACQUELINE | L | NIX |
| SECURITY | 6199620-0 | SHEILA | | PIERSON |
| SECURITY | 0-04745237 | SHIRLEY | M | PORTER |
| SECURITY | 05885405-0 | BOBBY | | REAUX |
| SECURITY | 05885405-0 | JOSHUA | S | REAUX |
| SECURITY | 6110901 | BETTY | A | SCHAFFER |
| SECURITY | 06200811-0 | EARL | E | TOOMER |
| SECURITY | 0-06169307 | RUTH | | TRIPETT |
| SECURITY | 0-06169387 | JORDAN | | TRIPLETT |
| SECURITY | 0-06073958 | CHARLOTTE | A | TURNER |
| SECURITY | 0-06073958 | CHARLOTTE | A | WALKER |
| SECURITY | 6086901 | SHEILA | A | WELCH |
| SECURITY | 006086901 ; 006086902 | DAMAR | A | WELCH |
| SECURITY | 6067022 | PATRICIA | | WHITE |
| SECURITY | 006086901 ; 006086902 | DAMAR | A | WILLIAMS |
| SECURITY | 006086901 ; 006086902 | SHELIA | A | WILLIAMS |
| SECURITY | 06200812-0 | IRMA | N | WILLIAMS |
| SECURITY | 06135130-0 | DIANNE | | YOUNG |
| STATE FARM | 98-D2-61739 | ALFRED | | ADAMS |
| STATE FARM | 98-D2-61739 | ALFRED | | ADAMS |
| STATE FARM | 98-DZ-61739 | PEARL | | ADAMS |
| STATE FARM | 98-DZ-61739 | PEARL | | ADAMS |
| STATE FARM | 980686409 | YVONNE | | ADOLPH |
| STATE FARM | 18-E1-0652-9 | MOHMMED | | AHMED JR |
| STATE FARM | 809220981 | DALFREY | | ALEXANDER |
| STATE FARM | 18ED-2577-0 | AVANELL | | ALEXANDER |
| STATE FARM | 18EO2577-0 | DALFREY | | ALEXANDER |
| STATE FARM | 18-K164-706 | WAYNE | | ALEXANDER |
| STATE FARM | 18EK31701 | KRISTI | S | ALFORTISH |
| STATE FARM | 18-C24450-4 | ELISE | M | ALPHONSE |
| STATE FARM | 18EK31701 | KRISTI | S | ALPORTISH |
| STATE FARM | 18-BM5565-3 | LYNETTE | B | AMOS |
| STATE FARM | L134206A21-18D | JUDITH | | ANDERSON |
| STATE FARM | 98-RB-3697-3 | EMMA | | ANDREWS |
| STATE FARM | 98-RB-3697-3 | EMMA | | ANDREWS |
| STATE FARM | 98-RB-3697-3 | JAMES | | ANDREWS |
| STATE FARM | 98-RB-3697-3 | JAMES | | ANDREWS |
| STATE FARM | 98-RL3643-1 | IRIS | | ANGELETY-FERRIER |
| STATE FARM | 98-RL3643-1 | IRIS | | ANGELETY-FERRIER |
| STATE FARM | 98-RU2475-5 | EUGENE | | ARIST |
| STATE FARM | 18E235027 | ANDRE | D | AUTIN |
| STATE FARM | 18-E23502-7 | ELI | | AUTIN |
| STATE FARM | 98RA13527 | ANDRE | D | AUTIN |
| STATE FARM | 98-RA-1352-7 | ELI | | AUTIN |
| STATE FARM | 98-EL-4990-3 | KATIE | N | BALDSACKER |
| STATE FARM | 98-RE-3024-0 | KATIE | N | BALDSACKER |
| STATE FARM | 18-EZ2667-5 | JUDY | | BAPTISTE |
| STATE FARM | 98-RC-4062-9 | JUDY | | BAPTISTE |
| STATE FARM | 18E00517-2 | JAMES | W | BARLOW |

| | | | | |
|---|---|---|---|---|
| STATE FARM | 18E00517-2 | JAMES | W | BARLOW |
| STATE FARM | 88RL7914-0 | GAYLE | M | BARLOW |
| STATE FARM | 98RL7914-0 | GAYLE | M | BARLOW |
| STATE FARM | 88RL7914-0 | JAMES | W | BARLOW |
| STATE FARM | 98RL7914-0 | JAMES | W | BARLOW |
| STATE FARM | 18R326110 | ORELIA | G | BARRIERE |
| STATE FARM | 18R326110 | ORELIA | G | BARRIERE |
| STATE FARM | 96-RJ3428-1 | LEO | | BARTHELEMY SR. |
| STATE FARM | 52765036 | LEONORIA | | BARTHOLOMEW |
| STATE FARM | 52765039 | LEONORIA | D | BARTHOLOMEW |
| STATE FARM | 52765039 | LEONORIA | D | BARTHOLOMEW |
| STATE FARM | 18R258071 | MICHAEL | | BARTHOLOMEW |
| STATE FARM | 18R258071 | DEBORAH | C | BARTHOLOMEW |
| STATE FARM | 98D055517 | PHARDAH | J | BASSETT |
| STATE FARM | 98D055517 | GEORGIA | M | BASSETT |
| STATE FARM | 18-E0-5755-0 | ANNIE | C | BASTAN |
| STATE FARM | 98-381821-5F | ANNIE | C | BASTAN |
| STATE FARM | 18-B3-0737-0 | SHEILA | | BATES |
| STATE FARM | 18-B3-4737-0 | KELVIN | | BATES |
| STATE FARM | F08RK11804 H18B29090 | DENISE | | BATISTE |
| STATE FARM | 98-D1-3504-8 | MELINDA | | BELTON |
| STATE FARM | 98-D1-3504-8 | MELINDA | | BELTON |
| STATE FARM | 18C62866-8 | PEARLIE | M | BENDER |
| STATE FARM | 18C62866-8 | PEARLIE | M | BENDER |
| STATE FARM | 165740307 | LARRY | | BENN SR. |
| STATE FARM | 96-R6-0777-0 | CLIVE | S | BENSON |
| STATE FARM | 96-RL-7138-4 | DARAH | D | BERGHMAN |
| STATE FARM | 88-RL-7138-4 | HAYLEY | M | BERGHMAN |
| STATE FARM | 18-C5-2544-0 | VIRGIL | | BIENEMY |
| STATE FARM | 18-C5-2544-0 | PAMELA | | BIENEMY |
| STATE FARM | 88RT26190 | VINCENT | | BIENEMY JR. |
| STATE FARM | 88RT26190 | VINCENT | | BIENEMY JR. |
| STATE FARM | 18-49-3801-3 | DOROTHY | | BIRDSALL |
| STATE FARM | 18-49-3801-3 | DOROTHY | | BIRDSALL |
| STATE FARM | 18-48-3801-3 | DOROTHY | | BIRDSALL |
| STATE FARM | 98EL4090-3 | LAURA | L | BLADSACKER |
| STATE FARM | 98REJ8240 | LAURA | L | BLADSACKER |
| STATE FARM | 18-B2-5415-2 | JOHN | P | BLAKE SR |
| STATE FARM | 18-CXB32-0,60RP9087-0 | DAMON | N | BLUNT |
| STATE FARM | 185975955 | ROY | O | RODDEN |
| STATE FARM | 185975955 | ROY | O | BODDEN |
| STATE FARM | 185PB363 | LATEAH | M | BONDS |
| STATE FARM | 18-X 193-415 | ELLA | L | BOSS |
| STATE FARM | 18-80-52-17-3 | CHAD | | BOWLES |
| STATE FARM | 184226464 | JIM | A | BOYD |
| STATE FARM | 184226484 | JANELL | A | BOYD |
| STATE FARM | 88-RL-7121-8 | AMY | H | BOYKINS |
| STATE FARM | 98-RL-2034-8 | GERTRUDE | | BRANCH |
| STATE FARM | 3000035741 | JAMES | E | BROMFIELD |
| STATE FARM | 184336677 | STEPHANIE | G | BROOKS |
| STATE FARM | 184336677 | STEPHANIE | G | BROOKS |
| STATE FARM | 59K3273-D28-28D | TIFFANY | | BROOKS |
| STATE FARM | 96-RK4638-4 | DESIREE | C | BROUSSARD |
| STATE FARM | 18-57-3495-11 | ERROL | E | BROUSSARD SR. |
| STATE FARM | 18-CB-8784-7 | SYBLE | E | BROWN |
| STATE FARM | 18-CB-8784-7 | SYBLE | E | BROWN |
| STATE FARM | 18EM-6578-X | JACQUELYN | | BROWN |
| STATE FARM | 18R233304 | MATTIE | | BROWN |
| STATE FARM | 18R233304 | MATTIE | | BROWN |
| STATE FARM | 90-RF-1361-8 | VIVIAN | S | BROWN |
| STATE FARM | 90-RF-1361-0 | ERNEST | | BROWN JR |
| STATE FARM | 18-40-3900-4 | VIVIAN | | BROWNE |
| STATE FARM | 18-46-3900-4 | VIVIAN | | BROWNE |
| STATE FARM | 216433C0518D | ANDREA | J | BUSH |
| STATE FARM | 216433C0518D | ANDREA | J | BUSH |
| STATE FARM | 16-E11814-4 | HOWARD | | BUTLER |
| STATE FARM | 98-RB-4746B | CLARA | D | BUTLER |
| STATE FARM | 98-RB-4746-9 | HOWARD | | BUTLER |
| STATE FARM | 98-RB-4746-9, 18-E1101404 | CLARA | D | BUTLER |
| STATE FARM | 96RR79356 | LEON | | BUTLER |
| STATE FARM | 98RR79356 | LEON | | BUTLER |
| STATE FARM | 18CC42452 | YOLANDER | A | CALISTE |
| STATE FARM | 18-CC-4245-2 | LESTER | T | CALISTE |
| STATE FARM | 98RM0045Z | YOLANDER | A | CALISTE |
| STATE FARM | 9-RM-6045-2 | LESTER | T | CALISTE |
| STATE FARM | 88R03685 | JOYCE | W | CARRIERE |
| STATE FARM | 18-R320-799 | CARA | E | CARRINGTON |
| STATE FARM | 18C304565 | WANNY | E | CARTER |
| STATE FARM | 98-RI-58648 | WANNY | E | CARTER |
| STATE FARM | 18-C5-1080-7 | THOMAS | M | CASS |
| STATE FARM | 18C51066Z | KAREN | | CASS |
| STATE FARM | 18C51080-Z | KAREN | | CASS |
| STATE FARM | 9-RT-5955-0 | THOMAS | M | CASS |
| STATE FARM | 98R507700 | LIONEL | E | CASTILLE III |
| STATE FARM | 18E23302-7 | DANA | | CASTOE |
| STATE FARM | 98-RA-1292-7 | DANA | | CASTOE |
| STATE FARM | 18-C5-5249-6 | LAWRENCE | | CHARLES |
| STATE FARM | 18-C5-5249-6 | LAWRENCE | | CHARLES |
| STATE FARM | 182711974 | ADAM | | CHARTIER |
| STATE FARM | 18063421F | SIDNEY | J | CHASE |
| STATE FARM | 18-13-2721-8 | KEVIN | | CHEDVILLE |
| STATE FARM | 18-13-2721-6 | NICHOLAS | | CHEDVILLE |
| STATE FARM | 18-13-2721-0 | DIANE | K | CHEDVILLE |
| STATE FARM | 18C4C0590 | DESTINY | J | CHESTER |
| STATE FARM | 18G1651109 | KENDRICK | | CHISOLM |
| STATE FARM | 98-D4-1059-3 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-D41059-3 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-DO-3441-1 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-DO-3441-1 | CHARLES | | CHRISTIANA SR |
| STATE FARM | 98-D4-1059-3 | MILDRED | | CHRISTINA |
| STATE FARM | 18R104182 | GLORIA | H | COLLINS |
| STATE FARM | 18R467-696 | ALBERTHA | | COWART |
| STATE FARM | 98RB4711-5 | ALBERTHA | | COWART |
| STATE FARM | 021185700118B | CHANELLE | | CURRENT |
| STATE FARM | 15-EM18316 | EVELYN | | CURRENT |
| STATE FARM | 96RG72893 | KRYSTNELLA | A | CYPRIAN |
| STATE FARM | 96-RG-7299-3 | KEITHTRELL | | CYPRIAN |
| STATE FARM | 18-R-461567 | WILDA | | DAVIS |
| STATE FARM | 18R510508 | ALISHA | R | DAVIS |
| STATE FARM | 18B701420 | TOMMY | | DAWSON |
| STATE FARM | 19-57-0142-0 | ANDREW | | DAWSON |

| Company | Number | First Name | M.I. | Last Name |
|---|---|---|---|---|
| STATE FARM | 160635113 | DORTHY | | DECUIR |
| STATE FARM | 160035113 | DORTHY | | DECUIR |
| STATE FARM | 5E-06-7556-9 | TRICEVA | E | DEDE |
| STATE FARM | 1RE028410 | CYNTHIA | F | DEHRSHANPIR |
| STATE FARM | 6RR057494 | CYNTHIA | F | DEHGHANPIR |
| STATE FARM | 18-K1BR-339 | LAWRENCE | | DEJEAN |
| STATE FARM | 16-K1B9-339 | LAWRENCE | | DEJEAN |
| STATE FARM | 06-RS5572-0 | JOAN | | DELANEY |
| STATE FARM | 06-RS5572-0 | WILBERT | | DELANEY |
| STATE FARM | 06-RS5572-0 | WILBERT | | DELANEY |
| STATE FARM | 18-70-1024-7 | MARIBETH-JASMIN | | DELEON |
| STATE FARM | 0RR137730 | EUGENE | L | DENESSE JR |
| STATE FARM | 19C75142-3 | JANICE | E | DENNISON |
| STATE FARM | 06-RQ-4003-4 | JANICE | E | DENNISON |
| STATE FARM | 59NE27387 | GAYLE | | DERUSSE |
| STATE FARM | 100647205 | HARRY | N | DESSELLE |
| STATE FARM | 18-C5-6276-4 | LATISHA | N | DILLON |
| STATE FARM | 18-C5-6276-4 | LATISHA | N | DILLON |
| STATE FARM | 1BR510380 | RUSSELL | | DOBARD |
| STATE FARM | 18-500154-0 | CAROLYN | | DOMANGO |
| STATE FARM | 56-060195-7 | CAROLYN | | DOMANGO |
| STATE FARM | 190546483 | STELLA | | DOUGLAS |
| STATE FARM | 190549403 | KENNARD | A | DOUGLAS |
| STATE FARM | 22983188RD | MARY | B | DOVIE |
| STATE FARM | 16-CD-6794-7 | SLBLE | C | DRAKE |
| STATE FARM | 06-RK-3454-7 | SLBLE | C | DRAKE |
| STATE FARM | 18-CB-6704-7 | JOHN | N | DRAKE, JR |
| STATE FARM | 5B-RK-3454-7 | JOHN | N | DRAKE, JR |
| STATE FARM | 5B-R54054-8 | EVELYN | S | DRINNON |
| STATE FARM | 90-RL1-4054 | HOMER | F | DRINNON |
| STATE FARM | 185234455 | LOIS | W | DURHAM |
| STATE FARM | 18-C3-3245-1 | CONNIE | | DUVERNAY |
| STATE FARM | 06-RQ-5539-7 | CONNIE | | DUVERNAY |
| STATE FARM | 126112209 | STANLEY | T | EDGECOMBE |
| STATE FARM | 18-24-3885-2 | ROWENA | B | EDGEFIELD |
| STATE FARM | 18 24-3885-2 | ROWENA | B | EDGEFIELD |
| STATE FARM | 403014122 | MAGGIE | | EDWARDS |
| STATE FARM | 90RR49024 | AMPARO | L | ESCAMOS |
| STATE FARM | 181509F0416C | GWENDOLYN | | EVERAGE |
| STATE FARM | 18-CC-4857-0 | SANDRA | | EVERY |
| STATE FARM | 0209-3201-22 | CERLINDA | | FETCHER |
| STATE FARM | 16BA03165 | THOMAS | A | FIENNER JR |
| STATE FARM | 16BA03165 | THOMAS | A | FIENNER JR |
| STATE FARM | 060484-F06-1BA | VALLERY | H | FISHER |
| STATE FARM | 090396145Q | YVONNE | | FLAX |
| STATE FARM | 0Q-RG-9882-7 | SKYLAR | | FONTAINE |
| STATE FARM | 18-27-1570-6 | CONSTANCE | | FORSTAYER |
| STATE FARM | 09BN-2010 | EMMETT | | FOWLER |
| STATE FARM | 09BN-2010 | EMMETT | | FOWLER |
| STATE FARM | PHBB-BN-2010 | LELA | I | FOWLER |
| STATE FARM | PH99-BN-2010 | LELA | II | FOWLER |
| STATE FARM | 0367-4213-22 | GREGORY | A | GAINES |
| STATE FARM | 0367-4213-22 | SONYA | L | GAINES |
| STATE FARM | 5610-2138-5 | SONYA | L | GAINES |
| STATE FARM | 06-16-2138-5 | GREGORY | A | GAINES |
| STATE FARM | 18R419812 | CYNTHIA | N | GALLO |
| STATE FARM | 18R416812 | CYNTHIA | N | GALLO |
| STATE FARM | 18-R332-712 | ROXIE | A | GAMBLE |
| STATE FARM | 18-R332-712 | ROXIE | A | GAMBLE |
| STATE FARM | 18-R332-712 | JAMES | | GAMBLE, JR |
| STATE FARM | 18-R332-712 | JAMES | | GAMBLE, JR. |
| STATE FARM | 5B-675632-7 | GREGORY | K | GAUBERT |
| STATE FARM | 180R370-796 | HEWITT | N | GAUTHIER JR |
| STATE FARM | 06-D1-5128-4 | CHERYL | W | GAVIN |
| STATE FARM | 08RE605707/AB2852345 | LISA | | GILBERT |
| STATE FARM | 187511749 | MERVIN | L | GLASS |
| STATE FARM | 18-31-0215-3 | JACQUES | W | GLEASON |
| STATE FARM | 16CK3753-9 | GLADYS | | GODCHAUX |
| STATE FARM | 16-B3-5575-2 | ANDREW | H | GONZALEZ |
| STATE FARM | 18-R-341-774 | ANDREW | H | GONZALEZ |
| STATE FARM | 06-RO3656-5 | CHARLES | | GRANGER |
| STATE FARM | 06-RO3656-5 | SALLY | | GRANGER |
| STATE FARM | 06-RO3656-5 | CHARLES | | GRANGER |
| STATE FARM | 06-RO3656-5 | SALLY | | GRANGER |
| STATE FARM | 06-RO3656-5 | KASEY | | GRANGER |
| STATE FARM | 06-RO3656-5 | BRANDON | E | GRANGER |
| STATE FARM | 06-RO3656-5 | BRANDON | E | GRANGER |
| STATE FARM | 69RR47920 | JEMAE | | GRANGER |
| STATE FARM | 06RR47920 | WILLIAM | M | GRANGER |
| STATE FARM | 18-E2-0137-0 | ERMA | | GREEN |
| STATE FARM | 1BRC-30603 | ERMA | | GREEN |
| STATE FARM | 18-C40379-9 | BENJAMIN | U | GREGORY |
| STATE FARM | 18CJ10095 | MERRAN | | GROSS |
| STATE FARM | 18-07-2809-5 | TANYA | | GUERINGER |
| STATE FARM | 08-RP25165 | TANYA | | GUERINGER |
| STATE FARM | 18CB75147 | RYAN | | GUILLEMENT |
| STATE FARM | 180676147 | KENNETH | H | GUILLEMET |
| STATE FARM | 18CB75147 | DEBBIE | | GUILLEMET |
| STATE FARM | 18CB75147 | DEBBIE | | GUILLEMET |
| STATE FARM | 18-C8-7514-7 | TIFFANY | S | GUILLEMET |
| STATE FARM | 18-C8-7514-7 | TIFFANY | S | GUILLEMET |
| STATE FARM | 18CB775147 | KENNETH | H | GUILLEMET |
| STATE FARM | CZM006153001 | ALFRED | | HALL |
| STATE FARM | 18-56-0158-6 | WENDELL | H | HAMPTON |
| STATE FARM | 16-50-0158-6 | WENDELL | H | HAMPTON |
| STATE FARM | 18E754660 | ANGELLA | | HARDY |
| STATE FARM | 60RS53658 | ANGELLA | | HARDY |
| STATE FARM | 185310854 | DONNIE | | HARRIS |
| STATE FARM | 185310854 | ASTRULY | K | HARRIS |
| STATE FARM | 06-RL-1567-8 | ELENOR | | HARRIS |
| STATE FARM | 06-RL-1567-8 | CHARLES | | HARRIS |
| STATE FARM | 06-RL-1567-8 | CHARLES | | HARRIS |
| STATE FARM | 80156893 | ALTHEA | | HART |
| STATE FARM | 18-33-2779-2 | EDNA | T | HARVEY |
| STATE FARM | 60-681448 | EDNA | T | HARVEY |
| STATE FARM | PK02550764 | ROOSEVELT | | HARVEY |
| STATE FARM | 066752529 | BRENDA | B | HAYNES |
| STATE FARM | 185145129 | THOMAS | | HAZET |
| STATE FARM | 90RA06737 | THOMAS | | HAZET |
| STATE FARM | 18-EO-0430-6 | ALOMA | E | HEBERT |
| STATE FARM | 186722090 | HARRY | | HENLEY |

| Company | Code | First Name | Initial | Last Name |
|---|---|---|---|---|
| STATE FARM | 180722058 | HARRY | | HENLEY |
| STATE FARM | 16-41-0071-2 | MARY | J | HERBERT |
| STATE FARM | 16-41-0071-2 | MARY | J | HERBERT |
| STATE FARM | 16-41-0871-2 | EDWIN | K | HERBERT |
| STATE FARM | 18-41-0871-2 | EDWIN | K | HERBERT |
| STATE FARM | X18-42-1110-2 | KATHY | | HERNANDEZ |
| STATE FARM | X18-42-1110-2 | KATHY | | HERNANDEZ |
| STATE FARM | 98-RC4996-8 | DARIUS | | HOLLINS |
| STATE FARM | 1-E-56-3548-3 | ROSEMARY | H | HOOKER |
| STATE FARM | 69R-1-2694-8 | TYRONE | | HORACE |
| STATE FARM | 1202797 | CASSANDRA | | HOWARD |
| STATE FARM | 18-EA-1901-DF | JOSEPH | A | HUDSON |
| STATE FARM | 98R1220031 | AUGUSTINE | | HUNTER |
| STATE FARM | 98RK30031 | AUGUSTINE | | HUNTER |
| STATE FARM | D-60-296774-8C | YVONNE | S | ISHTLEY |
| STATE FARM | 15R331055 | WILLIAM | W | JACKSON |
| STATE FARM | 78R400970 | WILLIAM | W | JACKSON |
| STATE FARM | 98KR4326B | CLIFFORD | | JACKSON |
| STATE FARM | 98RR4326B | CLIFFORD | | JACKSON |
| STATE FARM | 800075088 | TREEVA | M | JACOUES |
| STATE FARM | 18-78-0776-8 | SHEROLYN | | JACOUES |
| STATE FARM | 18-78-0778-8 | TREEVA | | JACOUES |
| STATE FARM | 18R205173 | GWENDOLYN | | JASMINE |
| STATE FARM | 78R335173 | KIERRA | | JASMINE |
| STATE FARM | 18-80-5227-4 | ROSEMARIE | | JASPRIZA |
| STATE FARM | 96-01-0271-9 | ROSEMARIE | | JASPRIZA |
| STATE FARM | 98-01-0271-9 | WARREN | | JASPRIZA |
| STATE FARM | L7-228-3296 | TANYA | | JEFFERSON |
| STATE FARM | 96-RC-5365-2 | ROSE | | JENKINS |
| STATE FARM | 96-RC-5365-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5355-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 98-RC-5355-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 96075074 | CAROL | W | JOHNSON |
| STATE FARM | 18-99-2664-1F | JOHN | | JOHNSON |
| STATE FARM | 18R465646 | ELNORA | G | JOHNSON |
| STATE FARM | 16R465646 | ELNORA | G | JOHNSON |
| STATE FARM | 96-67-3867-4 | PHILLIP | E | JOHNSON |
| STATE FARM | 98-DJ-1103-7 | JOHN | | JOHNSON |
| STATE FARM | 96-DJ-11037-18-99-2884 | JANELLE | | JOHNSON |
| STATE FARM | 96RF02172 | AMBROSE | | JOHNSON |
| STATE FARM | 96-RF-0217-2 | BETTY | J | JOHNSON |
| STATE FARM | 980471246 | ANNIE | S | JOINER |
| STATE FARM | 96-047174-6 | ANNIE | | JOINER |
| STATE FARM | 98-047174-6 | ANNIE | | JOINER |
| STATE FARM | 18CXB0501 | KIMBERLY | N | JONES |
| STATE FARM | 148RR96016 | LITAN | | JONES |
| STATE FARM | 98-D4-2747-8 | HERBERT | | JONES |
| STATE FARM | 96-D4-2747-8 | JOYCLYN | | JONES |
| STATE FARM | 98RD5530210CZ260085 | DAVE | | JONES |
| STATE FARM | 98RD5530210CZ260085 | HENRIETTA | S | JONES |
| STATE FARM | L98 8415007-180 | PATRICIA | | JONES |
| STATE FARM | 18CXB0501 | JUAN | | JONES JR |
| STATE FARM | 18-27-0567-6 | CALVIN | | JONES, JR |
| STATE FARM | 189915103 | BARBARA | | KELLEY |
| STATE FARM | 189915103 | HOWARD | | KELLY JR. |
| STATE FARM | 189922704 | MARILYN | M | KHATON |
| STATE FARM | 986906282 | SHELLY | M | KING |
| STATE FARM | 18-EA-1901-D-F | GERALDINE | M | KING |
| STATE FARM | 18R 262 408 | DEBORAH | | KING |
| STATE FARM | 98-DO-2091-4 | JOHN | | KIRBY |
| STATE FARM | 98-DO-2091-4 | LYDIA | | KIRBY |
| STATE FARM | 18-92-1156-7 | JUDY | | KLIEBERT |
| STATE FARM | F-18-C516527 | LUCILLE | G | KNECHT |
| STATE FARM | 98-71-9221-6 | LATHAM | | KNIGHT |
| STATE FARM | 18-CX-8505-6 | PAUL | S | KOFFLER |
| STATE FARM | 18CX8832-0 | DONI ANDA | B | LAFRANCE |
| STATE FARM | 18CX9832-0 | TIERRE | J | LAFRANCE |
| STATE FARM | 16-CX8832-0 | RESHANOUEL | | LAFRANCE |
| STATE FARM | 98RP6007-6 | DONI ANDA | B | LAFRANCE |
| STATE FARM | 98RP6007-6 | TIERRE | J | LAFRANCE |
| STATE FARM | 96-RP6007-6 | RESHANOUEL | | LAFRANCE |
| STATE FARM | 18-37-4454-7 | CAROL | | LANG |
| STATE FARM | 98RM30291 | AUDREY | | LEE |
| STATE FARM | 98-RM55017 | AUDREY | | LEE |
| STATE FARM | 18E106164 | TRESSIE | | LEVY |
| STATE FARM | 18E106164 | TRESSIE | | LEVY |
| STATE FARM | 18-R358-902(98RC71459) | MARILYN | N | LEWIS |
| STATE FARM | 98R199092 | KERONNE | | LEWIS |
| STATE FARM | 98-R199092 | KERONNE | | LEWIS |
| STATE FARM | 98RR31231 | LOIS | S | LOCKHART |
| STATE FARM | F2H025040902 | LOIS | S | LOCKHART |
| STATE FARM | F2H026040902 | STEPHEN | S | LOCKHART JR |
| STATE FARM | 18-R281-452 | HOLDEN | | LOMBARD |
| STATE FARM | 18-R281-452 | HOLDEN | | LOMBARD |
| STATE FARM | 18-R281-452 | ALDEN | | LOMBARD III |
| STATE FARM | 18CS342106 | RENEE | S | LUCAS |
| STATE FARM | 183902159 | ROBERT | | LUCIEN, JR |
| STATE FARM | 183902159 | ROBERT | | LUCIEN, JR |
| STATE FARM | 183902159 | ROBERT | | LUCIEN, JR |
| STATE FARM | 183902159 | ROBERT | | LUCIEN, JR |
| STATE FARM | 18RU03609 | OLIVER | | LUCIUS, SR |
| STATE FARM | 18RU03609 | OLIVER | | LUCIUS, SR |
| STATE FARM | 18-50-2613-6 | LILLIE | S | MAGGIE |
| STATE FARM | 96-0625654 | CARRIE | A | MAGNUSSON |
| STATE FARM | 184323000 | MARY | C | MARS |
| STATE FARM | 18-43-2300-6 | MARY | | MARS |
| STATE FARM | 98RL22300 | MARY | C | MARS |
| STATE FARM | 96-RL-2200-8 | MARY | | MARS |
| STATE FARM | 989610775 | MELVIN | | MARTIN |
| STATE FARM | 989610775 | LARRY | | MARTIN |
| STATE FARM | 18-52-3105-1 | SANDRA | | MARTIN |
| STATE FARM | 96-98-1977-5 | SANDRA | | MARTIN |
| STATE FARM | 98-RV-7758-5 | ROBERT | | MATTHEWS |
| STATE FARM | 98-RV-7768-5 | ROBERT | | MATTHEWS |
| STATE FARM | 18-R281-452 | GAIL | | MAURICE |
| STATE FARM | 18430710 | DAPHNE | | MAYS |
| STATE FARM | 9022274074 | THERESA | | MAZIN |
| STATE FARM | 181774823 | ARNOLD | | MAZIN III |
| STATE FARM | 982274874 | ARNOLD | | MAZIN III |
| STATE FARM | 186553135 | NICHOLAS | | MAZZA |
| STATE FARM | 96-RV5291-1 | KEVIN | | MCCLAIN |

| | | | | |
|---|---|---|---|---|
| STATE FARM | 1260566281BD | TORI | N | MCCLUE |
| STATE FARM | 58RB61800 | MONIQUE | A | MCCULLUM |
| STATE FARM | 88RB61800 | MONIQUE | A | MCCULLUM |
| STATE FARM | 98-662991-5 | JANET | A | MENENDEZ |
| STATE FARM | 98-662991-5 | JANE | A | MENENDEZ |
| STATE FARM | 18-B1-5427 | JOSEPH | D | MERRICK |
| STATE FARM | 18-BT-5427-B | JOSEPH | D | MERRICK |
| STATE FARM | 16E225281 | EUNICE | H | MERRITT |
| STATE FARM | 425190122 | ELAINE | X | MILLER |
| STATE FARM | 425190122 | ELAINE | X | MILLER |
| STATE FARM | 18-EE-3003-4F | JOSHUA | B | MILLER |
| STATE FARM | 425190122 | WILMOT | | MILLER JR. |
| STATE FARM | 18-EE-3003 | DENNIS | S | MILLON |
| STATE FARM | 18-EE-3003-4F | JACQUELYN | A | MILLON |
| STATE FARM | 18-EE-3003-4F | DENNIS | S | MILLON |
| STATE FARM | 18-EE-3003-4F | RYAN | Y | MILLON |
| STATE FARM | 18-32-2245-2 | JACQUELINE | | MITCHELL |
| STATE FARM | 61565500618D | SHARON | | MOON |
| STATE FARM | 10EM1347-9 | RONALD | M | MOORE |
| STATE FARM | C24004737299 | TAMMY | Y | MOREAU |
| STATE FARM | C24004737299 | TAMMY | Y | MOREAU |
| STATE FARM | C24004737299 | JUSTIN | L | MORREAU |
| STATE FARM | 98-09-2115-5 | SHON | M | MORRIS |
| STATE FARM | 18-52-2699-9 | ORIN | G | MORRIS SR. |
| STATE FARM | 98-09-2115-5 | ORIN | G | MORRIS SR. |
| STATE FARM | 103M45843 | KATHERINE | | MOTES |
| STATE FARM | 103M45843 | TERRY | | MOTES |
| STATE FARM | 66D284160 | TERRY | | MOTES |
| STATE FARM | 98-RG-5671-8 | RICHARD | M | MOTES |
| STATE FARM | 98-RG-5871-8 | RICHARD | M | MOTES |
| STATE FARM | 98-C3-4067-4 | GLORIA | | MUHAMMAD |
| STATE FARM | 98-C3-4067-4 | GLORIA | | MUHAMMAD |
| STATE FARM | 18-430242-2 | CORNELIA | | MUSE |
| STATE FARM | 18-430242-2 | CORNELIA | | MUSE |
| STATE FARM | 98-11-2121-1 | CORNELIA | | MUSE |
| STATE FARM | 98-11-2121-1 | CORNELIA | | MUSE |
| STATE FARM | 18-C67410-2 | DONNA | M | MUTH |
| STATE FARM | 18-C4-4303-2 | NELSON | | NARCISSE |
| STATE FARM | 18-CY-4342-2 | INARAY | | NARCISSE |
| STATE FARM | 18-B-0060-2 | DIANE | | NICOLAY |
| STATE FARM | 18-B-0060-2 | DIANE | | NICOLAY |
| STATE FARM | 18-B8-0060-2 | DIANE | | NICOLAY |
| STATE FARM | 18-BB-0060-2 | DIANE | | NICOLAY |
| STATE FARM | 167768955 | BERNICE | | NOIL |
| STATE FARM | 18R-357-573 | ALICE | | NORMAN |
| STATE FARM | 18R-357-573 | ERNEST | | NORMAN |
| STATE FARM | 98-39-4766-0 | MALLORY | N | NUCCIO |
| STATE FARM | 98-09-4766-0 | ANTHONY | | NUCCIO III |
| STATE FARM | 18-932407-4 | GLADYS | | NUNEZ |
| STATE FARM | 98-RJ-3143-6 | GLADYS | | NUNEZ |
| STATE FARM | 18-R240-153 | JULIA | | ONEAL |
| STATE FARM | 18-R-240-153 | ALMOS | | ONEAL |
| STATE FARM | 18-R249-153 | JULIA | | ONEAL |
| STATE FARM | 18-R-240-153 | ALMOS | | ONEAL |
| STATE FARM | 185744644 | TIFFANY | | PAGE |
| STATE FARM | 18574464S | ZINA | M | PAGE |
| STATE FARM | 065205570 | TIFFANY | | PAGE |
| STATE FARM | 665205570 | ZINA | M | PAGE |
| STATE FARM | 18-B3-0570-2 | ANDREW | K | PANDAY |
| STATE FARM | 18-R-341-774 | ANDREW | K | PANDAY |
| STATE FARM | 18582264 | MARGIE | | PANES |
| STATE FARM | 18582264 | CHARLES | | PANES |
| STATE FARM | 18R555744 - 086700146 | MELVIN | | PANSY SR |
| STATE FARM | 531-1-222-7 | KENDOLYN | | PARISH |
| STATE FARM | 18-R505-215 | JOYCE | Y | PARKER |
| STATE FARM | 18-CE-5780-2 | RAYVEN | M | PATIN |
| STATE FARM | 18-CE-6780-2 | RAYMOND | | PATIN JR |
| STATE FARM | 98-10-1055-5 | ILLARA | | PATTERSON |
| STATE FARM | 18-D1-5057-7 | SHIRLEY | | PELAS |
| STATE FARM | 18-D1-5057-7 | SHIRLEY | | PELAS |
| STATE FARM | 18-01-5057-7 | ALLEN | | PELAS |
| STATE FARM | 18R164026 | ERNESTINE | | PEREZ |
| STATE FARM | 18R235595 | ERNESTINE | | PEREZ |
| STATE FARM | 98-RG-9436-2 | FUMIE | | PEREZ |
| STATE FARM | 18-CR-472-1 | SAMUEL | L | PERKINS |
| STATE FARM | 18-R340-894 | CRIMILDA | | PERSHALL |
| STATE FARM | 18-R340-894 | CRIMILDA | | PERSHALL |
| STATE FARM | 98-R05871-1 | CRIMILDA | | PERSHALL |
| STATE FARM | 98-R05871-1 | CRIMILDA | | PERSHALL |
| STATE FARM | 5989053-D28-18G | OSCAR | H | PETER |
| STATE FARM | 5989053-D28-18G | OSCAR | J | PETER |
| STATE FARM | 95-11-1360-0 | REGINA | | PETERSON |
| STATE FARM | 880236162716D | TURAEZ | - | PICHON |
| STATE FARM | 98-RM-1513-6 | ALBERT | | PIERRE |
| STATE FARM | 98-RM-1513-6 | JESSIE | | PIERRE |
| STATE FARM | 18-EP-4091-3 | SHALACY | S | POCHE |
| STATE FARM | 18-EP-4061-3 | SHALACY | S | POCHE |
| STATE FARM | 18EP4091-3 | ANTHONY | | POCHE |
| STATE FARM | 18-EP-4091-3 | MONICA | | POCHE |
| STATE FARM | 504-7862A2916E | LILLIAN | | POWELL |
| STATE FARM | 10R370705 | TATE | M | POYADOU |
| STATE FARM | 18R373752 | SHARON | | PREATTO |
| STATE FARM | 05667071 | DOLORES | | PREVOST |
| STATE FARM | 18-CY-1806-5 | JENNY | E | PRICE |
| STATE FARM | 18-CY-1806-5 | TAMAE | H | PRICE |
| STATE FARM | 18-CY-1806-5 | TAMAE | H | PRICE |
| STATE FARM | 18-CY-1048-1 | VALERIE | M | PRIER |
| STATE FARM | 98-RP-9115-6 | UNDRELLA | | PRINCE |
| STATE FARM | 98-RH3003-8 | WHITNEY | A | PROUT |
| STATE FARM | 98-RN3003-8 | JOYCE | | PROUT |
| STATE FARM | 98-RN3003-8 | JOYE | J | PROUT |
| STATE FARM | 98-RH3003-8 | JOYE | J | PROUT |
| STATE FARM | 98-RH-3003-8 | BOBBY | J | PROUT |
| STATE FARM | 18R240347 | LILLIE | E | QUEST |
| STATE FARM | 18R240347 | LILLIE | E | QUEST |
| STATE FARM | 16U035568 | ANTHONY | C | RABITO |
| STATE FARM | 186723959 | JANICE | V | RANHEM |
| STATE FARM | 18-52-1800-6 | MARTHA | | RAINE |
| STATE FARM | 18-52-1660-6 | MARTHA | | RAINE |
| STATE FARM | 18EF54560 | ANGELLA | | RAINEY |
| STATE FARM | 98RS33650 | ANGELLA | | RAINEY |

No

| | | | | |
|---|---|---|---|---|
| STATE FARM | POLICY UNKNOWN | LAKAISHA | L | RATLIFF |
| STATE FARM | 5908211-C30-18F | ALVIN | T | RAY |
| STATE FARM | 5908211-C30-18F | ALVIN | C | RAY |
| STATE FARM | 5908211-C30-18F | ALVIN | C | RAY |
| STATE FARM | 99-6A-8549-5 | SHARON | N | RAY |
| STATE FARM | 89-RA-0744-B | BERNELL | | RAY |
| STATE FARM | 99-RA-0744-5 | AMANDA | | RAY |
| STATE FARM | 18C1N8276F | JOHN | M | REED JR |
| STATE FARM | 98-RH-7420-7 | WILLIE | | REEVES JR |
| STATE FARM | 242218021169 | JULIAN | | RICHARD |
| STATE FARM | 242218-D27-29B | LINDA | | RICHARD |
| STATE FARM | 18-A197-756 | EBONEE | E | RICHARDSON |
| STATE FARM | 18-E11-0430-6 | ALOHA | E | RIGGEHON |
| STATE FARM | 18-C7-4634-5 | MAXINE | T | RILEY |
| STATE FARM | 18-C7-4954-5 | MAXINE | T | RILEY |
| STATE FARM | 18-56-1456-4 | THEODORE | | ROBINSON |
| STATE FARM | 88RP26865 | DAULA | | ROBINSON |
| STATE FARM | 88RP26865 | DAULA | | ROBINSON |
| STATE FARM | 98RR45195 | JOYCE | C | ROBINSON |
| STATE FARM | 98-RR-4519-3 | TIMMY | | ROBINSON |
| STATE FARM | 88RT38693 | KEVIN | | RODRIGUEZ |
| STATE FARM | 02M006153001 | QUINTON | | ROGERS |
| STATE FARM | 981023563 | JOSEPH | | ROONEY JR |
| STATE FARM | 18551849-9 | JOSEPH | | ROONEY JR |
| STATE FARM | 98RR5255-7 | TERESA | | ROSS |
| STATE FARM | 184230444 | FLORAMAE | | ROUSSEAU |
| STATE FARM | 1-8-55-3548-3 | ROSEMARY | A | ROUT |
| STATE FARM | 98RS12871 | KEVIN | | ROW |
| STATE FARM | 98RS12871 | KEVIN | | ROW |
| STATE FARM | 98RS12871 | KEVIN | | ROW |
| STATE FARM | 98RS12871 | KEVIN | | ROW |
| STATE FARM | 78-9247-B23-18D | KATRINA | | RUFFIN |
| STATE FARM | 18C4C0569 | STACEY | J | SANBORN |
| STATE FARM | 98RS12871 | KEVIN | | SANVILLE |
| STATE FARM | 98RS12871 | KEVIN | | SANVILLE |
| STATE FARM | 18-C6-2296-4 | JANET | H | SAPIA |
| STATE FARM | 18-C6-2296-4 | ADRIAN | C | SAPIN |
| STATE FARM | 18-C6-2269-4 | ADRIAN | C | SAPIN |
| STATE FARM | 18-C6-2296-4 | ADRIAN | S | SAPIN |
| STATE FARM | 18-C6-2296-4 | ADRIAN | S | SAPIN |
| STATE FARM | 18-C11-3799-1 | GERARD | G | SATTER |
| STATE FARM | 98-RQ-0590-3 | GERARD | G | SATTER |
| STATE FARM | 18-EA-1001-0F | ASHBY | I | SAVOY |
| STATE FARM | 18-EA-1001-0F | ASHBY | J | SAVOY |
| STATE FARM | 18-EA-1001-0F | ASHBY | J | SAVOY |
| STATE FARM | L-06-B913-168 | YVETTE | | SAWYER |
| STATE FARM | 18-C6-7418-9 | GERALD | L | SAZON |
| STATE FARM | 18-51-4670-5 | MARY | J | SCANLAH |
| STATE FARM | 18-51-4670-5 | MARY | J | SCANLAN |
| STATE FARM | 98-RE-0302-0 | GINGER | E | SECPAS |
| STATE FARM | 98-RE-0302-0 | GINGER | E | SECPAS |
| STATE FARM | 18-CV-2170-2 | LUCILLE | E | SEGURA |
| STATE FARM | 18-CV-2170-2 | LUCILLE | E | SEGURA |
| STATE FARM | 18-B7-5217-3 | TERA | | SERCOVICH |
| STATE FARM | 896072850 | TERRY | | SHERMAN |
| STATE FARM | 896072850 | TERRY | | SHERMAN |
| STATE FARM | 860072955-0 | GAIL | | SHERMAN |
| STATE FARM | 98-057265-0 | GAIL | | SHERMAN |
| STATE FARM | 18G00961-4 | WILLIAM | N | SHOWERS |
| STATE FARM | 98RL53267 | WILLIAM | N | SHOWERS |
| STATE FARM | 908789535 | SHIRLEY | A | SIMMONS |
| STATE FARM | 906799535 | JOSEPH | G | SIMMONS |
| STATE FARM | 88RB17579 | ANDRIA | M | SIMMONS |
| STATE FARM | 98-RB-17579 | SHANTRELL | | SIMMONS |
| STATE FARM | 189051865 | LINDA | M | SMITH |
| STATE FARM | 162261622 | WHITNEY | | SMITH |
| STATE FARM | 03622815-22 | BRITTNEY | | SMITH |
| STATE FARM | 0427613-C23-18A | KEVIN | | SMITH |
| STATE FARM | 18-85-5185-5 | ERNEST | | SMITH |
| STATE FARM | 453400-F78-18D | KEVIN | | SMITH |
| STATE FARM | 98D207275 | LINDA | M | SMITH |
| STATE FARM | 98-D2-5727-5 | ERNEST | | SMITH |
| STATE FARM | 98-RO5455-5 | DENISE | | SMITH |
| STATE FARM | 98-11-3403-5F | HENRY | | SMITH JR |
| STATE FARM | 98-11-3403-8F | HENRY | | SMITH JR |
| STATE FARM | 18-R247-598 | TINA | C | SMOOT |
| STATE FARM | 18C4C0569 | DANTE | J | SONBORN |
| STATE FARM | 18C4C0569 | STACEY | J | SONBORN |
| STATE FARM | 986985455 | CECIL | H | SPENCER |
| STATE FARM | 99-58-8548-5 | SHARON | L | SPENCER |
| STATE FARM | 18CM795-3 | T-ZERS | R | STUDIO |
| STATE FARM | 18-CM-4795-3 | T-ZERS | R | STUDIO |
| STATE FARM | 184837314 | KENNETH | I | STUMPF |
| STATE FARM | 184837314 | BONNIE | M | STUMPF |
| STATE FARM | 184837314 | BONNIE | M | STUMPF |
| STATE FARM | 18-48-2653-3 | WAYNE | | STUMPF |
| STATE FARM | 18-48-2653-3 | CYNTHIA | | STUMPF |
| STATE FARM | 18-48-3731-4 | KENNETH | H | STUMPF |
| STATE FARM | 18-48-3731-4 | KENNETH | H | STUMPF |
| STATE FARM | 98-RL5170-8 | ARTHUR | | SYLVE |
| STATE FARM | 98-RL5170-8 | TEAH | | SYLVE |
| STATE FARM | 98-RL5170-9 | ARTHUR | | SYLVE |
| STATE FARM | 98-RL5170-8 | TEAH | | SYLVE |
| STATE FARM | 18R533194 | CLARENCE | | TAPLIN |
| STATE FARM | 18175506J | LINDA | | TAYLOR |
| STATE FARM | 18175506J | MIESHA | | TAYLOR |
| STATE FARM | 980924249 | TERELL | | TAYLOR |
| STATE FARM | 980924249 | LINDA | | TAYLOR |
| STATE FARM | 980924249 | MIESHA | | TAYLOR |
| STATE FARM | 18-17-5906-1 | DEMAR | M | TAYLOR |
| STATE FARM | 18-GY-1806-5 | JENNY | E | TAYLOR |
| STATE FARM | 18-09-2424-0 | DEMAR | M | TAYLOR |
| STATE FARM | 980924249 | OLIVER | | TAYLOR JR. |
| STATE FARM | 18175506J | OLIVER | | TAYLOR SR |
| STATE FARM | 980924249 | OLIVER | | TAYLOR SR |
| STATE FARM | 18175508J | OLIVER | | TAYLOR SR |
| STATE FARM | 980924249 | STEPHEN | | THIENEMAN |
| STATE FARM | 98D-190647 | BRENDA | | THIENEMAN |
| STATE FARM | 98D-190647 | TITUS | D | THOMAS |
| STATE FARM | 18CY10431 | STEVE | | THOMAS |
| STATE FARM | 98D124652 | STEVE | | THOMAS |

| | | First | M.I. | Last |
|---|---|---|---|---|
| STATE FARM | R-C617533 | GARY | W | THOMAS |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18R484421 | CYNTHIA | M | THOMPSON |
| STATE FARM | 18-R-484-421 | DANIEL | | THOMPSON |
| STATE FARM | 69-RH5592-8 | VIVIAN | E | THOMPSON |
| STATE FARM | 69-RH5592-8 | VIVIAN | E | THOMPSON |
| STATE FARM | 18-22417R-2 | DOLORES | M | THORNTON |
| STATE FARM | 18-22417R-2 | DOLORES | M | THORNTON |
| STATE FARM | 60-9042B0-3 | DOLORES | M | THORNTON |
| STATE FARM | 60-9042B0-3 | DOLORES | M | THORNTON |
| STATE FARM | 18-C3-9607-8 | KIM | E | TIBBS |
| STATE FARM | 18461072-2 | MARGARET | G | TOUPS |
| STATE FARM | C2M004214712 | FRENCHIE | | TOUSSAINT |
| STATE FARM | C2M004214712 | ANTHONY | D | TOUSSAINT |
| STATE FARM | 120055 0 2926 D | RICHELLE | | TRAHAN |
| STATE FARM | 18-C8-6516-3 | WILLIE | L | TRASK |
| STATE FARM | 18-C8-6516-3 | WILLIE | L | TRASK |
| STATE FARM | 18L4311F | JEFFERY | | TREPAGNIER SR |
| STATE FARM | 06R529021 | JEFFERY | | TREPAGNIER SR |
| STATE FARM | 028 1132 126 16C | SHANNON | | TUGGLES |
| STATE FARM | 028 1132 126 18C | SHANNON | | TUGGLES |
| STATE FARM | 18-89-0336-62 | ROSA | | ULMER |
| STATE FARM | 181486016 | LAWRENCE | H | VANDERHORST III |
| STATE FARM | 181486016 | LAWRENCE | H | VANDERHORST III |
| STATE FARM | 18EU2756-7 | CRYSTAL | S | VANTRY |
| STATE FARM | 18EU2756-7 | CRYSTAL | S | VANTRY |
| STATE FARM | 100M-7273A | JOYCE | | VERRETT |
| STATE FARM | 98RD-0805-A | JOYCE | | VERRETT |
| STATE FARM | 76332130016 | ERNEST | J | VINCENT |
| STATE FARM | 18-CX-8505-8 | MORGAN | E | VITER |
| STATE FARM | 18CX8G58 | DRUE | A | VITTER |
| STATE FARM | 18-CX-8505-8 | COLEEN | B | VITTER |
| STATE FARM | 18-CX-8505-8 | MORGAN | E | VITTER |
| STATE FARM | 187757206 | LEROY | P | WALKER |
| STATE FARM | 187757206 | LEROY | P | WALKER |
| STATE FARM | 990070611 | LEROY | P | WALKER |
| STATE FARM | 990070611 | LEROY | P | WALKER |
| STATE FARM | 18-77-5770-9 | DENISE | M | WALKER |
| STATE FARM | 990070611-1 | DENISE | M | WALKER |
| STATE FARM | 18-56-176-6 (0086-415422) | ASHTON | | WARNKEN JR. |
| STATE FARM | 18-56-176-6 (0086-415422) | ASHTON | | WARNKEN JR |
| STATE FARM | 105560424180 | PATRICE | S | WARREN |
| STATE FARM | 18-EF-6512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 18-EF-6512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 18-EF-6512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 18-EF-6512-0 | BOBBIE | A | WASHINGTON |
| STATE FARM | 899556-E17-16 | DAVID | | WASHINGTON |
| STATE FARM | 184507226 | ADAIR | | WATSON |
| STATE FARM | 184507226 | ADAIR | | WATSON |
| STATE FARM | 18E233731 | GWENDOLYN | P | WATTS |
| STATE FARM | 98R66948 | MURIEL | | WATTS |
| STATE FARM | 98RC37255 | GWENDOLYN | P | WATTS |
| STATE FARM | 98RP66948 | MURIEL | | WATTS |
| STATE FARM | 98RP66948 | MURIEL | | WATTS |
| STATE FARM | 98RP66948 | MURIEL | | WATTS |
| STATE FARM | F2100505490? | GILDA | R | WATTS |
| STATE FARM | 18R372752 | GERALD | D | WEATHERLY |
| STATE FARM | 18-R347962 | SAMANTHA | M | WEBB |
| STATE FARM | 18-R347962 | SAMANTHA | M | WEBB |
| STATE FARM | 531044 | DARLENE | | WHEELER |
| STATE FARM | 18-C3-5263-5 | MATTHEW | L | WHITE |
| STATE FARM | 18-CH-5263-5 | CHERIE | Z | WHITE |
| STATE FARM | 18-CD5175-9 | CAROLINE | | WILLIAMS |
| STATE FARM | 08-KM6307-3 | CAROLINE | | WILLIAMS |
| STATE FARM | 18-C6-9157-7 | DWIGHT | A | WILLIAM SR |
| STATE FARM | 18-32-2245-2 | JACQUELINE | | WILLIAMS |
| STATE FARM | 18-96-3256-6 | MARTHA | A | WILLIAMS |
| STATE FARM | 18-96-3266-6 | KAREN | R | WILLIAMS |
| STATE FARM | 18-C778435 | KENDRICK | | WILLIAMS |
| STATE FARM | 18C581577 | ADARA | | WILLIAMS |
| STATE FARM | 18-C6-9157-7 | VIRGINIA | | WILLIAMS |
| STATE FARM | 18C724337 | VIVIAN | | WILLIAMS |
| STATE FARM | 18C724337 | VIVIAN | | WILLIAMS |
| STATE FARM | 18-CG2653-4 | LYNNETTE | | WILLIAMS |
| STATE FARM | 18-CG-2653-4 | LYNNETTE | | WILLIAMS |
| STATE FARM | 18CU7843-5 | KENDRA | | WILLIAMS |
| STATE FARM | 18-CU7843-5 | KENDRA | | WILLIAMS |
| STATE FARM | 18-CU7843-5 | DIERDRE | | WILLIAMS |
| STATE FARM | 18-CU7843-5 | DIERDRE | | WILLIAMS |
| STATE FARM | 18-R355-434 | PRUDENCE | L | WILLIAMS |
| STATE FARM | 18R355078 | CHERYL | A | WILLIAMS |
| STATE FARM | 69R06559#F | VIRGINIA | J | WILLIAMS |
| STATE FARM | 98-RP5745-6 | RUBY | G | WILLIAMS |
| STATE FARM | 98-RP5745-6 | RUBY | G | WILLIAMS |
| STATE FARM | 18-CD6176-0 | WARREN | | WILLIAMS JR. |
| STATE FARM | 98-RH6397-3 | WARREN | | WILLIAMS JR. |
| STATE FARM | 18CX08320 | LORENZE | B | WILLIAMS, JR |
| STATE FARM | 69RP90676 | LORENZE | B | WILLIAMS, JR |
| STATE FARM | 18-EV-0178-8 | CAPUCINE | D | WILSON |
| STATE FARM | 813424 323-10B | LINDA | | WILSON |
| STATE FARM | 80-D3-4885-4 | LILLIAN | | WILSON |
| STATE FARM | 185030440 | PAULETTE | | WINDON |
| STATE FARM | 185030440 | RONALD | J | WINDON |
| STATE FARM | 086002462 | PAULETTE | | WINDON |
| STATE FARM | 086002462 | RONALD | J | WINDON |
| STATE FARM | 18-C24763-3 | CYNTHIA | | WINFREY |
| STATE FARM | 68-RR0148-1 | CYNTHIA | | WINFREY |
| STATE FARM | 18R354541 | LYNETTE | D | WINNIER |
| STATE FARM | 18R354541 | LYNETTE | D | WINNIER |
| STATE FARM | 18R354541 | LYNNETTE | D | WINNIER |
| STATE FARM | 18R460543 | LYNETTE | D | WINNIER |
| STATE FARM | 18R460543 | LYNETTE | D | WINNIER |
| STATE FARM | 18R460543 | LYNNETTE | D | WINNIER |
| STATE FARM | 18R354541 | JOSEPH | | WINNIER JR. |
| STATE FARM | 18R354541 | JOSEPH | | WINNIER JR. |
| STATE FARM | 18R354541 | JOSEPH | M | WINNIER, JR |
| STATE FARM | 18R354541 | JOSEPH | M | WINNIER, JR |
| STATE FARM | 18R460543 | JOSEPH | M | WINNIER, JR |
| STATE FARM | 18R460543 | JOSEPH | M | WINNIER, JR |

| | | | | |
|---|---|---|---|---|
| STATE FARM | 18EV00157 | EMILY | | ZEGURA |
| STATE FARM | 18EV00157 | EMILY | | ZEGURA |
| STATE FARM | 18-D30789-2 | LINDA | K | ZIEGLER |
| STATE FARM | 18-D30789-2 | LINDA | K | ZIEGLER |
| STATE FARM | 50-D30789-2 | LINDA | K | ZIEGLER |
| STATE FARM | 50-D30789-2 | LINDA | K | ZIEGLER |
| STATE FARM | 18A1240728RRM18200 | SHIRLEY | S | ADAMS |
| STATE FARM | 18-C5-3124-0 | GWENDOLYN | M | ADAMS |
| STATE FARM | 18-C5-3124-0 | GWENDOLYN | M | ADAMS |
| STATE FARM | 18-C5-3124-0 | CHARLES | R | ADAMS |
| STATE FARM | 18-C5-3124-0 | CHARLES | R | ADAMS |
| STATE FARM | 18-41-34072 | LOUIS | | ADAMS, JR |
| STATE FARM | 18-41-3407-2 | LOUIS | | ADAMS, JR |
| STATE FARM | 0800664M0 | EMMETT | | ADOLPH |
| STATE FARM | 5600B6489 | EMMETT | | ADOLPH |
| STATE FARM | 18-E1-0052-B | DYMPHNA | S | AHMED |
| STATE FARM | 18-CR-4702-1 | CATHERIN | | ALLEN-PERKINS |
| STATE FARM | 18-CR-4702-1 | CATHERIN | | ALLEN-PERKINS |
| STATE FARM | 18BR75565-3 | TAYLOR | | AMOS |
| STATE FARM | 66-C045769 | MINDY | R | APPEL |
| STATE FARM | CZ00020168-14 | LOUIS | | ARMSTRONG |
| STATE FARM | L1B4513-003-18D | GALE | | BAILEY |
| STATE FARM | L154613L003160 | HOLLIS | E | BAILEY, SR |
| STATE FARM | 18R233207 | HATTIE | H | BALLARD |
| STATE FARM | 18-EL-3093 | BARBARA | M | BARNES |
| STATE FARM | 18-E1-3093 | THOMAS | | BARNES III |
| STATE FARM | 18-R466-449 | THOMAS | | BARNES III |
| STATE FARM | 98-RR1-1530-9 | DOLORES | R | BARROIS |
| STATE FARM | CZH D0011B507 | DOLORES | R | BARROIS |
| STATE FARM | 18-56-3421-4 | SEMORE | W | BELL |
| STATE FARM | 18-56-3421-4 | SEMORE | W | BELL |
| STATE FARM | L160752-E30E19A | CECILE | C | BELI |
| STATE FARM | 98D135048 | LEONARD | C | BELTON |
| STATE FARM | 98D135048 | LEONARD | C | BELTON |
| STATE FARM | 9998D45-D14-18F | WILLIE | E | BENOIT |
| STATE FARM | 58RL7138-4 | DANNY | | BERGEMAN JR. |
| STATE FARM | 56603S609 | BEVERLY | L | BIERRIA |
| STATE FARM | 086035660 | BEVERLY | L | BIERRIA |
| STATE FARM | 98-56-325989 | MELVIN | | BIERRIA |
| STATE FARM | 98-56-325989 | MELVIN | | BIERRIA |
| STATE FARM | 98-56-35989 | MELVIN | | BIERRIA |
| STATE FARM | 98-56-35908 | MELVIN | | BIERRIA |
| STATE FARM | 98-RT-2221-SF | LILLIAN | A | BLACK |
| STATE FARM | 98-RT-2221-SF | LILLIAN | A | BLACK |
| STATE FARM | 98D378408 | GEORGE | J | BLUNT |
| STATE FARM | 98D378408 | GEORGE | J | BLUNT |
| STATE FARM | 98D378408 | ELYRIA | P | BLUNT |
| STATE FARM | 18EP8393 | TEKAYLAH | E | BONDS |
| STATE FARM | 96-RN5871-1 | SEAN | | BOUDREAUX |
| STATE FARM | 18-CX6032-0-HOME | ROBERT | | BOWMAN |
| STATE FARM | 98-RP5087-0-FLOOD | ROBERT | | BOWMAN |
| STATE FARM | 18-ED-1070-3 | AMY | H | BOYKINS |
| STATE FARM | 98-RL-7121-8 | AMY | H | BOYKINS |
| STATE FARM | 18E027747 | CALVIN | W | BROADEN |
| STATE FARM | 18-E0-2774-7 | MATTIE | A | BROADEN |
| STATE FARM | 5910817D001168 | CALVIN | W | BROADEN |
| STATE FARM | 18R233304 | BLANCHE | W | BROWN |
| STATE FARM | 18R233304 | BLANCHE | W | BROWN |
| STATE FARM | 98RR70358 | JUDY | A | BUTLER |
| STATE FARM | 98RR70358 | JUDY | A | BUTLER |
| STATE FARM | HO182705679 FL986648733 | WENDELL | C | BUTLER |
| STATE FARM | HO182705679 FL986648733 | WENDELL | C | BUTLER |
| STATE FARM | 12-481714-5 | REGINALD | | CASTON, SR |
| STATE FARM | 12-481714-5 | REGINALD | | CASTON, SR |
| STATE FARM | 98-RB-7422-4 | REGINALD | | CASTON, SR |
| STATE FARM | 98-RB-7422-4 | REGINALD | | CASTON, SR |
| STATE FARM | 18-56-2160-4 | SHIRLEY | M | CHARTIER |
| STATE FARM | 18-56-2160-4 | SHIRLEY | M | CHARTIER |
| STATE FARM | 18-56-2160-4 | ADAM | T | CHARTIER |
| STATE FARM | 18-50-2160-4 | ADAM | T | CHARTIER |
| STATE FARM | 188945645 | LILLIE | M | CIFAX |
| STATE FARM | 188945645 | LILLIE | M | CIFAX |
| STATE FARM | 188945645 | LILLIE | M | CIFAX |
| STATE FARM | 188945645 | LILLIE | M | CIFAX |
| STATE FARM | 184236785 | DONALD | R | CLARK |
| STATE FARM | 04D289F31184 | CARLINE | D | COLEMAN |
| STATE FARM | 18-X-194-162 | LOUIS | H | COLLINS |
| STATE FARM | 98-00-2937-3 | CLAUDE | | COSSICH |
| STATE FARM | 98-00-2937-3 | CLAUDE | | COSSICH |
| STATE FARM | 98-RU-3087-3 | BETTY | A | CURE |
| STATE FARM | 98-RU-3087-3 | BETTY | A | CURE |
| STATE FARM | 98-RG-7290-3 | QUENN | A | CYPRIAN |
| STATE FARM | 98-RG-7290-3 | QUENN | A | CYPRIAN |
| STATE FARM | 98-RG-7290-3 | LEE | H | CYPRIAN |
| STATE FARM | 132RS10508 | LULA | M | DAVIS |
| STATE FARM | 18-EO2841-0 | REZA | | DEHGHANPIR |
| STATE FARM | 98-RB-5748-4 | REZA | | DEHGHANPIR |
| STATE FARM | 96RT37736 | MELISSA | | DENESSE |
| STATE FARM | 88RT37736J | MELISSA | | DENESSE |
| STATE FARM | 0626956M0 | JOHN | | DUCROS |
| STATE FARM | 567875-E13-18G | DALE | A | DURIO |
| STATE FARM | 0BRR4866, 18R256925 | JOHERTO | S | ESCAMOS |
| STATE FARM | 183141027 | CHARLES | W | ESSEX |
| STATE FARM | 96-RH-8781-5 | CHARLES | W | ESSEX |
| STATE FARM | 18CF51318 | JUSTIN | | FLEETWOOD |
| STATE FARM | 18CF51318 | JUSTIN | | FLEETWOOD |
| STATE FARM | 18-R240-824 | WILLIE | J | FLOYD |
| STATE FARM | 18-271570-6 | GERALD | | FORSTATER |
| STATE FARM | 96-676532-7 | ELIZABETH | | GAUBERT |
| STATE FARM | 98-676532-7 | GREGORY | | GAUBERT |
| STATE FARM | 98-676532-7 | ELIZABETH | A | GAUBERT |
| STATE FARM | 98D15129-4 | SANDY | T | GAVIN |
| STATE FARM | 79-7615-E27-18 | SANDRA | L | GILES |
| STATE FARM | 18-7511746 | YVETTE | | GLASS |
| STATE FARM | 98RR47920 | PAYTON | | GRANGER |
| STATE FARM | 98RR47920 | PAYTON | | GRANGER |
| STATE FARM | 96-01-5684-0 | LEONARD | | GRIMES JR. |
| STATE FARM | CZM000153001 | TROY | M | HALE |
| STATE FARM | CZM000153001 | TROY | M | HALE |
| STATE FARM | CZM000153001 | DARLISA | | HALL |
| STATE FARM | CZM000153001 | DARLISA | | HALL |

| Company | Policy Number | First Name | MI | Last Name |
|---|---|---|---|---|
| STATE FARM | 18-58-0159-0 | PAULA | B | HAMPTON |
| STATE FARM | 18-58-0159-0 | PAULA | B | HAMPTON |
| STATE FARM | 18CR25299 | DANIELLE | | HAMPTON |
| STATE FARM | 18R495305 | ROSEMARY | | HARRIS |
| STATE FARM | 18R495306 | ROSEMARY | | HARRIS |
| STATE FARM | NUMBER UNKNOWN | POLLY | A | HARRIS |
| STATE FARM | 18-42-1110-2 | DAVID | W | HERNANDEZ |
| STATE FARM | 18-42-1110-2 | DAVID | W | HERNANDEZ |
| STATE FARM | 18-CP-6969-1 | JEANNE | L | HERRON |
| STATE FARM | 98R632563 | ELLA | | HICKS |
| STATE FARM | 18-27-1345-0 | SYLVIA | | HILLARD |
| STATE FARM | 18-27-1345-0 | SYLVIA | | HILLARD |
| STATE FARM | 58 R0246G5-0 | DARIUS | | HOLLINS |
| STATE FARM | 68RR5295-7 | TERESA | | HOLMES |
| STATE FARM | 96-10-6069-3 | ERIC | E | HOLT |
| STATE FARM | 96-10-8058-3 | ERIC | E | HOLT |
| STATE FARM | 18CT65246 | NOLAN | | HOWARD |
| STATE FARM | 18CT65246 | NOLAN | | HOWARD |
| STATE FARM | 18CT6524-8 | WILHELMENIA | | HOWARD |
| STATE FARM | 18CT6524-8 | WILHELMENIA | | HOWARD |
| STATE FARM | 68RQ5521-5 | BRENDA | D | HUGHER |
| STATE FARM | 18-06-6947-1 | ELENORA | B | HUNTER |
| STATE FARM | 86-08-1456-4 | ELENORA | B | HUNTER |
| STATE FARM | CZD 00351121570 | LUCRETIA | | HUNTER |
| STATE FARM | 86H653-F07-53A | ROSE | E | HUNTLEY |
| STATE FARM | 18-CN-4765-3 | LORIE | B | HYATT |
| STATE FARM | 18-CN-4765-3 | LORIE | B | HYATT |
| STATE FARM | 58D234B33 | GERALDINE | M | IEVA |
| STATE FARM | 18-R331-058 | BRENDA | | JACKSON |
| STATE FARM | 18-R460-070 | BRENDA | | JACKSON |
| STATE FARM | 18-EF-0463-7 | AMY | | JARRATT |
| STATE FARM | 18-EF-0463-7 | AMY | | JARRATT |
| STATE FARM | 18000-5227-4 | WARREN | | JASPRIZA |
| STATE FARM | 106900218 | JEANETTE | | JEANJACQUES |
| STATE FARM | 98-RC-5355-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5355-2 | ROSE | | JENKINS |
| STATE FARM | 98-RC-5355-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 98-RC-5355-2 | JACKIE | E | JENKINS, SR |
| STATE FARM | 18-41-244-2 | RAYMOND | | JOHNSON |
| STATE FARM | 18-41-244-2 | LOUISE | | JOHNSON |
| STATE FARM | 98-10-5101-0 | RAYMOND | | JOHNSON |
| STATE FARM | 98-10-5101-0 | LOUISE | | JOHNSON |
| STATE FARM | 98-57-3507-4 | PHILLIP | E | JOHNSON, SR |
| STATE FARM | 98-97-3857-4 | PHILLIP | E | JOHNSON, SR |
| STATE FARM | 2298112127 | DAISY | M | JONES |
| STATE FARM | 2298112127 | DAISY | M | JONES |
| STATE FARM | 2298112127 | RELIEF | | JONES, JR |
| STATE FARM | 2298112127 | RELIEF | | JONES, JR |
| STATE FARM | 96-56-4873-3 | CALVIN | | JOSEPH |
| STATE FARM | 18-51-4545-9 | WALTER | | JOSEPH |
| STATE FARM | 18-51-4545-9 | SYLVIA | M | JOSEPH |
| STATE FARM | 96-67-5291-1 | WALTER | | JOSEPH |
| STATE FARM | 96-67-5291-1 | SYLVIA | M | JOSEPH |
| STATE FARM | 90-67-5291-1 | CHAD | | KELLEY |
| STATE FARM | 18-94-1515-3 | MARILYN | M | KHATON |
| STATE FARM | 98RL124B1 | CARL | M | KING |
| STATE FARM | 18-EA-1001-0F | CARL | M | KING |
| STATE FARM | 18-R358-802(98RG71435) | MARILYN | N | LEWIS |
| STATE FARM | 98RR31231 | LOIS | S | LOCKHART |
| STATE FARM | 98RR31231 | LOIS | S | LOCKHART |
| STATE FARM | FZH0260J0902 | STEPHEN | S | LOCKHART JR |
| STATE FARM | 98RR31231 | JACQUELYN | E | LUCIUS |
| STATE FARM | 18RU03905 | JACQUELYN | E | LUCIUS |
| STATE FARM | 98-RT-2463-7 | KATHLEEN | S | MAILLET |
| STATE FARM | 98-RT-2463-7 | KATHLEEN | S | MAILLET |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 98-RT-2463-7 | HARRY | J | MAILLET, JR |
| STATE FARM | 18-BR-5263-5 | HARRY | J | MAILLET, JR |
| STATE FARM | 18-BR-5263-5 | MAXIMINA | G | MANEGO |
| STATE FARM | 96-DI-2941-3 | MAXIMINA | G | MANEGO |
| STATE FARM | 96-DI-2941-3 | MAXIMINA | G | MANEGO |
| STATE FARM | 185231651 | MAXIMINA | G | MANEGO |
| STATE FARM | 98-58-1977-5 | LARRY | | MARTIN |
| STATE FARM | 18-43-2035-6 | KOUTAIE | A | MARTIN |
| STATE FARM | 18-43-2035-6 | KAYLA | | MASON |
| STATE FARM | 18-43-2036-6 | KAYLA | | MASON |
| STATE FARM | 18-43-2035-6 | MAURICE | H | MASON |
| STATE FARM | 18-43-2036-6 | MAURICE | H | MASON |
| STATE FARM | CZM0030515 | MAURICE | J | MASON, JR |
| STATE FARM | CZM0030515 | MAURICE | J | MASON, JR |
| STATE FARM | CZM0030515 | DAVID | M | MCBRIDE |
| STATE FARM | CZM0030515 | DAVID | M | MCBRIDE |
| STATE FARM | 18-57-1424-9 | GINA | R | MCBRIDE |
| STATE FARM | 18-57-1424-9 | GINA | R | MCBRIDE |
| STATE FARM | 98-RB0180-9 | LAVERNE | | MCCORMICK |
| STATE FARM | 98-RB-0180-9 | LAVERNE | | MCCORMICK |
| STATE FARM | 18-BT-5427-8 | GEORGE | A | MCCULLUM |
| STATE FARM | 18-BT-5427-8 | GEORGE | A | MCCULLUM |
| STATE FARM | 188043501 | OLGA | K | MERRICK |
| STATE FARM | 808A40102 | OLGA | K | MERRICK |
| STATE FARM | 68RL62063 | PAULA | | MERRITT |
| STATE FARM | 425108122 | PAULA | | MERRITT |
| STATE FARM | C2H0047373209 | EUNICE | H | MERRITT |
| STATE FARM | C2M0040373209 | WILMOT | | MILLER JR |
| STATE FARM | C2I0047373209 | ALLEN | J | MOREAU |
| STATE FARM | C2H0047373209 | ALLEN | J | MOREAU |
| STATE FARM | 18-CY-1628-3F | ALLEN | J | MOREAU, JR |
| STATE FARM | 18462216-3 | ALLEN | J | MOREAU, JR |
| STATE FARM | 18462219-3 | WILLIE | A | MOTEN, JR |
| STATE FARM | 18462219-3 | DOROTHY | | MULLINS |
| STATE FARM | 18462219-3 | DOROTHY | | MULLINS |
| STATE FARM | 90-09-4765-9 | DOROTHY | | MULLINS |
| STATE FARM | 90-09-4765-9 | DOROTHY | | MULLINS |
| STATE FARM | 90-09-4765-9 | LAURA | | NUCCIO |
| STATE FARM | 90-09-4765-9 | LAURA | | NUCCIO |
| STATE FARM | 90-09-4765-9 | GABRIELLE | | NUCCIO |
| STATE FARM | 90-96-4765-9 | GABRIELLE | | NUCCIO |
| STATE FARM | 90-09-4765-9 | LAURA | | NUCCIO |
| STATE FARM | 90-09-4765-9 | LAURA | | NUCCIO |
| STATE FARM | 90-09-4765-9 | GABRIELLE | | NUCCIO |

| Company | Policy # | First Name | MI | Last Name |
|---|---|---|---|---|
| STATE FARM | 96-D9-4786-9 | GABRIELLE | | NUCIO |
| STATE FARM | 16-CU7843-5 | JOSHUA | H | PARKER |
| STATE FARM | 18-R506-215 | PRESTON | C | PARKER |
| STATE FARM | 18-R506-215 | PRESTON | C | PARKER |
| STATE FARM | A335104080 | PAUL | H | PARKER |
| STATE FARM | 98-10-1655-5 | NAPOLEON | | PATTERSON |
| STATE FARM | 98-10-1655-5 | NAPOLEON | | PATTERSON |
| STATE FARM | LD41174-D18-18D | DERME | P | PORCHE |
| STATE FARM | 5647682-A29-18E | JOHN | D | POWELL |
| STATE FARM | 18-C4-1043-1 | JOSEPH | N | PRIER |
| STATE FARM | 18-C5-3124-9 | CHARLES | | REED |
| STATE FARM | 98-EB-4284-1 | HERBERT | | RENTALS |
| STATE FARM | 98-EB-4284-1 | HERBERT | | RENTALS |
| STATE FARM | 18-GP-0500-1 | JEANNE | L | ROBIN |
| STATE FARM | 96-RC3476-0 | RONALD | | SANDERS |
| STATE FARM | 98-RC3476-0 | YOLANDA | | SANDERS |
| STATE FARM | 18-C6-2299-4 | ADRIAN | L | SAPIA, JR |
| STATE FARM | 18-C6-2299-4 | ADRIAN | L | SAPIA, JR |
| STATE FARM | 18-C11-3765-1 | GWENN | M | SATTER |
| STATE FARM | 98-RQ-0563-2 | GWENN | M | SATTER |
| STATE FARM | 98-097205-0 | ASHLEY | | SHERMAN |
| STATE FARM | 98-097205-0 | ASHLEY | | SHERMAN |
| STATE FARM | 302291622 | MERIDA | E | SMITH |
| STATE FARM | 18E128649 | DEBRA | | SMITH |
| STATE FARM | 98RP-7786-5 | CLAUDE | H | SMITH |
| STATE FARM | X1004100 | YOLANDA | M | SMITH |
| STATE FARM | 18DX6556-2 | SELMA | | STANSBERRY |
| STATE FARM | 98RFB0442 | SELMA | | STANSBERRY |
| STATE FARM | 14-LN-9402-5F | TABITHA | | STARKS |
| STATE FARM | 14-LN-9402-5F | TABITHA | | STARKS |
| STATE FARM | 96-RB-2026-3 | WILKIE | | STOVALL |
| STATE FARM | 18-CB-0533-7 | REBECCA | A | STUMPF |
| STATE FARM | 18-CB-0533-7 | REBECCA | A | STUMPF |
| STATE FARM | 18-CB-0533-7 | RODNEY | P | STUMPF, SR |
| STATE FARM | 18-CB-0533-7 | RODNEY | P | STUMPF, SR |
| STATE FARM | 18-17-5606-1 | OLSHIRA | | TAYLOR |
| STATE FARM | 96-06-2424-9 | OLSHIRA | | TAYLOR |
| STATE FARM | H60A7223A | WILBERT | | VERRETT |
| STATE FARM | 99RD9605-0 | WILBERT | | VERRETT |
| STATE FARM | 98-R50026-8 | TANYA | M | WADE |
| STATE FARM | 98-R50026-8 | JOHHASIA | M | WADE |
| STATE FARM | 96-R50026-8 | JOHHELL | | WADE, JR |
| STATE FARM | 18-BV-1065-3 | ISREAL | N | WAGNER |
| STATE FARM | 18-13-2291-3 | ALBERTA | | WALKER |
| STATE FARM | 98-D1-0767-5 | ALBERTA | | WALKER |
| STATE FARM | 96-R50025-5 | JOHHELL | | WEDE, JR |
| STATE FARM | 98-R50025-5 | JOHHELL | | WEDE, JR |
| STATE FARM | 18-92-3245-2 | CHARLES | | WILLIAMS |
| STATE FARM | 18R550827 | ELI | B | WILLIAMS |
| STATE FARM | 18-CU5176-9 | WARREN | | WILLIAMS, JR |
| STATE FARM | 98-RM6397-3 | WARREN | | WILLIAMS, JR |
| STATE FARM | 18EV09157 | ANDREW | | ZEGURA |
| STATE FARM | 98RK61551 | EMILY | | ZEGURA |
| STATE FARM | 96RK61551 | EMILY | | ZEGURA |
| THE HARTFORD | 55R66783754 | PATRICIA | | ALLEN |
| THE HARTFORD | 55R56783754 | PATRICIA | | ALLEN |
| THE HARTFORD | 55R0879951D | CORA | D | BROWN |
| THE HARTFORD | 990145556002005 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | 990145556002005 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | FZ0026025202 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | FZ0026025202 | FRANCES | | CAMBRIDGE |
| THE HARTFORD | 990180050332004 | MELICA | D | DUPAQUIER |
| THE HARTFORD | 990180050332006 | RICHARD | C | DUPAQUIER JR |
| THE HARTFORD | 72D00002353 | CHARLES | J | KEARNEY |
| THE HARTFORD | 55R8A055899 | CHARLES | J | KEARNEY |
| THE HARTFORD | 55DH0871290 | SHIRLEY | | NEWMAN |
| THE HARTFORD | 990185144412006 | WAYNE | | STAGGERS |
| TRAVELERS | 6805066790 | LOREN | B | ALEXANDER |
| TRAVELERS | 6805066790 | LOREN | B | ALEXANDER |
| TRAVELERS | 3001521735 | MELANIE | | ALLY |
| TRAVELERS | 3001521735 | MELANIE | | ALLY |
| TRAVELERS | 037-989-794 | JEANNE | M | AUGUSTINE |
| TRAVELERS | 300847946339 | SHIRLEY | | AUSBROOKS |
| TRAVELERS | 300847946339 | DANIEL | | AUSBROOKS |
| TRAVELERS | 300647946339 | DANIEL | | AUSBROOKS |
| TRAVELERS | 037683136-633-9 | JOYCE | | BARNUM |
| TRAVELERS | 9215223936331 | AHICIA | G | BARRE |
| TRAVELERS | 6004763337 | MARY | | BIGREE |
| TRAVELERS | 6005300030 | DORIAH | E | BROOKS |
| TRAVELERS | 6005300010 | JESSICA | J | BROOKS |
| TRAVELERS | 9643086996331 | ETHER | E | BRDOME |
| TRAVELERS | 9643086996331 | ETHER | E | BRDOME |
| TRAVELERS | 9643088006331 | WILLIE | T | BRDOME |
| TRAVELERS | 8006572 | EMMA | T | BROWN |
| TRAVELERS | 8006572 | EMMA | T | BROWN |
| TRAVELERS | 30000100500 | BERNICE | | BROWN |
| TRAVELERS | 172510376755 | GERTRUDE | | CELIUS |
| TRAVELERS | 1-9397-9451-4 | GLADYS | J | CHAMPION |
| TRAVELERS | 911524882 | GLORIA | H | COLLINS |
| TRAVELERS | 911524882 6322 | LOUIS | H | COLLINS |
| TRAVELERS | 9465533706331 | CRISSY | | COMEAUX |
| TRAVELERS | 9465533706331 | DAVID | B | COMEAUX |
| TRAVELERS | LTE-5675 | DAVID | B | COMEAUX |
| TRAVELERS | 9465533706331 | DAVID | E | COMEAUX JR. |
| TRAVELERS | 6500734360 | HANNAH | | CUSHENBERRY |
| TRAVELERS | 6500734300 | LARRY | | CUSHENBERRY |
| TRAVELERS | L24S550 | MICHAEL | L | DANIELS |
| TRAVELERS | L24S550 | VALERIE | N | DANIELS |
| TRAVELERS | 6001840440 | ALBERT | | DASE |
| TRAVELERS | 6001840440 | ALBERT | | DASE |
| TRAVELERS | 6001840440 | STEPHANIE | | DASE |
| TRAVELERS | AE6-0026-0715-3 | CORNELIUS | | DAVIS |
| TRAVELERS | AE6-0026-0715-3 | MARY | M | DAVIS |
| TRAVELERS | 9002973320 | LOUIS | R | DESOSE |
| TRAVELERS | 9004802291002020000 | CHARLENE | R | DUPLESSIS |
| TRAVELERS | 0501232448 | LYNDA | | DYER |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 1077504825 | JACQUELINE | | ESCO |
| TRAVELERS | 384168228030 | ROBERT | | FOLEY |

| | | | | |
|---|---|---|---|---|
| TRAVELERS | 00N4500728 | KEVIN | G | FORD, SR. |
| TRAVELERS | 6002174573030202000 | ALFRED | | GARDNER |
| TRAVELERS | 6002174573030202000 | ALFRED | | GARDNER |
| TRAVELERS | 6002174573030202000 | PATRICIA | | GARDNER |
| TRAVELERS | LZK0241 | CHARLES | E | GARY |
| TRAVELERS | 9216273030331 | ELECEA | M | GONZALEZ |
| TRAVELERS | 330400726330 | TDARIUS | | GRAY |
| TRAVELERS | 330400726330 | TDARIUS | J | GRAY |
| TRAVELERS | LZK0241 | SADIE | J | GRAY |
| TRAVELERS | 6-0025-0427-0 | VERONICA | | GUIDRY |
| TRAVELERS | 6-0025-0427-0 | VERONICA | M | GUIDRY |
| TRAVELERS | 600307327 | CYNTHIA | | GUILLMET |
| TRAVELERS | 16765326 | LILLIE | E | HARRIS |
| TRAVELERS | 074331264 | NORMAN | C | HOWARD |
| TRAVELERS | 074331264 | NORMAN | C | HOWARD |
| TRAVELERS | 074331264 | VIVIAN | H | HOWARD |
| TRAVELERS | 074331264 | VIVIAN | H | HOWARD |
| TRAVELERS | 6004489875 | EMMA | E | HOWELL |
| TRAVELERS | 660492337/8 | ANITA | W | HUGHES |
| TRAVELERS | 1605909851 | PATRICIA | P | ISAAC |
| TRAVELERS | 6002110614 | ALICE | D | JACKSON |
| TRAVELERS | 6002608942 | BRITTANY | | JOHNSON |
| TRAVELERS | 6002608942 | BRANDY | | JOHNSON |
| TRAVELERS | 6002608942 | ERROLYN | | JOHNSON |
| TRAVELERS | 6002608942 | KEVIN | | JOHNSON |
| TRAVELERS | 6002608942 | DEIRDRE | | JOHNSON |
| TRAVELERS | 6002608942 | ERROL | W | JOHNSON |
| TRAVELERS | 6004583599 | JEANNE | R | JOHNSON |
| TRAVELERS | 6004585599 | CURTIS | R | JOHNSON |
| TRAVELERS | 6004585599 | CURTIS | R | JOHNSON |
| TRAVELERS | 0732723820331 | DOROTHY | L | KRASNOFF |
| TRAVELERS | 9245760030331 | GAIL | | LANGOS |
| TRAVELERS | 01H65501805232000330 | DOROTHY | R | LEE |
| TRAVELERS | 8000016114 | NICHOLAS | A | LOCKETT |
| TRAVELERS | 50025500202005 | WILLIE | M | LORING |
| TRAVELERS | AEK-0026-0718-3 | RACQUEL | R | MAGEE |
| TRAVELERS | 9655303030 | RHONDA | | MAGRAFF |
| TRAVELERS | 0427042640331 | EDNA | | MARTIN |
| TRAVELERS | 6500016114 | MARVIN | J | MERCADEL |
| TRAVELERS | 6500045863 | ELOUISE | | MILLS |
| TRAVELERS | 9201265000331 | DOROTHY | B | NELSON |
| TRAVELERS | 1106029028 | MIRIAM | | PAGE |
| TRAVELERS | 1106029026 | RICHARD | M | PAGE |
| TRAVELERS | 038-579-404-6339 | BESSIANE | | PARKER |
| TRAVELERS | 038-579-404-6339 | BESSIANE | | PARKER |
| TRAVELERS | 9007535710 | JAMES | C | PELAS |
| TRAVELERS | 258581080 | ROBERT | | PERKINS SR |
| TRAVELERS | 6001416376 | HAROLD | E | POLK |
| TRAVELERS | 39310722 | ANTOINELLE | T | RICHARDS |
| TRAVELERS | 1TR2 6558*0341-8 | GLORIA | M | RILEY |
| TRAVELERS | 9730201706331 | VALORIE | F | SAMUEL |
| TRAVELERS | 6004489875 | EMMA | IL | SANTOS |
| TRAVELERS | 6005090790 | LOREN | | SHORTS |
| TRAVELERS | 6005090790 | LOREH | | SHORTS |
| TRAVELERS | 436786606 | ALAN | | SMITH |
| TRAVELERS | 436786608 | ALAN | | SMITH |
| TRAVELERS | 6001454781 | DONNA | M | SMITH |
| TRAVELERS | 380058525330 | WHITNEY | | SMITH |
| TRAVELERS | 380058525339 | BRITTNEY | | SMITH |
| TRAVELERS | 380068528330 | MERIDA | E | SMITH |
| TRAVELERS | 021631163031 | EDNA | E | STEWART |
| TRAVELERS | 021631163031 | EDNA | E | STEWART |
| TRAVELERS | 436442050033 | BERNICE | | STOVER |
| TRAVELERS | 078448500331 | DEBORAH | B | TANNER |
| TRAVELERS | 078448500331 | DEBORAH | B | TANNER |
| TRAVELERS | 2565654416 | CORITA | | TAYLOR |
| TRAVELERS | 26122008350010D0900 | LOLA | | TAYLOR |
| TRAVELERS | 6-0049-0361-7 | ELAINE | Y | TAYLOR |
| TRAVELERS | 6-0049-0361-7 | ELAINE | Y | TAYLOR |
| TRAVELERS | 379897045339 | STEPHEN | | THIENEMAN |
| TRAVELERS | 379897045330 | BRENDA | | THIENEMAN |
| TRAVELERS | 915045665 | LIZ | T | TOLES |
| TRAVELERS | 6001333076 | JAMES | | WARD |
| TRAVELERS | 021420583 | ALVIN | | WASHINGTON |
| TRAVELERS | 021420583 | ALVIN | | WASHINGTON |
| TRAVELERS | 021420583 | CELESTEAN | K | WASHINGTON |
| TRAVELERS | 020067016331 | GERALDINE | H | WASHINGTON |
| TRAVELERS | 6500045863 | ELOUISE | | WILLIAMS |
| TRAVELERS | 2-5656-0657-0 | ANN | | WINDOM |
| TRAVELERS | 2-556-0657-0 | ALBERT | A | WRIDOH |
| TRAVELERS | 6004530726 | DARION | D | WINTERS |
| TRAVELERS | 6004530726 | DEVIN | IL | WINTERS |
| TRAVELERS | 6ZH0240054102 | MARION | | WINTERS |
| TRAVELERS | 384459046330 | TYRONE | | YOUNG SR. |
| U.S. AGENCIES | 1158943 | MICHELLE | M | COLEMAN |
| U.S. AGENCIES | 1380385 | SHANQUAL | | JAMES |
| U.S. AGENCIES | 4105807-3 | CHRISTINE | E | JOSEPH |
| U.S. AGENCIES | 1051323 | ROY | | MILLER |
| U.S. AGENCIES | 1167863 | AISHA | S | WILSON |
| UNION NATIONAL | 7517414031 | CYNTHIA | E | ANDERSON |
| UNION NATIONAL | 7517414031 | CYNTHIA | E | ANDERSON |
| UNION NATIONAL | 7530630469 | KATHERINE | | ARNOLD |
| UNION NATIONAL | 7507140617 | PATSY | | AUGUSTINE |
| UNION NATIONAL | 070083350096 | HERBERT | | BANKSTON |
| UNION NATIONAL | 7517323570 | FRANCES | H | BERRY |
| UNION NATIONAL | 7517323570 | ALLEN | | BERRY JR |
| UNION NATIONAL | 7517345377 | ESTHER | | BOUTTE |
| UNION NATIONAL | 7517306232 | LUCINDA | | BRAUD |
| UNION NATIONAL | 7517355101 | VIRGINIA | | BRAVO |
| UNION NATIONAL | 7517409747 | GINA | A | BRIDGES |
| UNION NATIONAL | 05604650 | ANNA | M | BROWN |
| UNION NATIONAL | 056040552 | PATRICIA | A | BROWN |
| UNION NATIONAL | 7517210345 | SANDRA | P | BROWN |
| UNION NATIONAL | 06-504093-200 | PATRICIA | A | BROWN |
| UNION NATIONAL | 7517347330 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517347330 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517347330 | HA | A | CAMERON |
| UNION NATIONAL | 7517347330 | KIM | A | CAMERON |
| UNION NATIONAL | 7517302316 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517302316 | AMEAL | | CAMERON |
| UNION NATIONAL | 7517302710 | IM | A | CAMERON |

| Company | Number | First | M | Last |
|---|---|---|---|---|
| UNION NATIONAL | 7517302718 & 7517302316 | KIM | A | CAMERON |
| UNION NATIONAL | 7518040527 | CAROL | N | CLARK |
| UNION NATIONAL | 141428 | DORIS | B | DAVIS |
| UNION NATIONAL | 7517316756 | MICHAEL | | DAVIS |
| UNION NATIONAL | 7517410215 | SHERRI | L | DAVIS |
| UNION NATIONAL | 7517423635 | IONA | M | DAVIS |
| UNION NATIONAL | 7517415967 | ANDREA | | DYER |
| UNION NATIONAL | 7517321301 | BRITTANY | A | FOSTER |
| UNION NATIONAL | 7517321301 | SHONA | Z | FOSTER |
| UNION NATIONAL | 7547040338 | EDWARD | | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | T | GREEN |
| UNION NATIONAL | 7547040338 | SHARON | T | GREEN |
| UNION NATIONAL | N/A | GLORIA | B | GREEN |
| UNION NATIONAL | 7020737402 | WANDA | M | HAMILTON |
| UNION NATIONAL | 7506840538 | MILTON | | HAYES |
| UNION NATIONAL | 2516543548 | EMELDA | | HOLMES |
| UNION NATIONAL | 7516543548 | EMELDA | | HOLMES |
| UNION NATIONAL | 7517403205 | LOIS | | HUGHES |
| UNION NATIONAL | 7517403205 | LOIS | | HUGHES |
| UNION NATIONAL | 7517302891 | HEDRA | V | ISAAC |
| UNION NATIONAL | 7517321301 | TROILYN | E | JACKSON |
| UNION NATIONAL | 7517321301 | TROILYN | E | JACKSON |
| UNION NATIONAL | 7517421602 | CONTRENIA | R | JEFFERSON |
| UNION NATIONAL | 7517370386 | MADELINE | M | JOHNSON |
| UNION NATIONAL | 7517370388 | MADELINE | M | JOHNSON |
| UNION NATIONAL | 7517370385 | MADELINE | M | JOHNSON |
| UNION NATIONAL | 7517380700 | CHERRYDEAN | | JOIDIN |
| UNION NATIONAL | 7500622741 | DONETHA | | JONES |
| UNION NATIONAL | 7516745431 | GWENDOLYN | | JOSEPH |
| UNION NATIONAL | 7517389463 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517389453 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517389483 | SEDONIA | | LABEE |
| UNION NATIONAL | 7517389463 | SSDONIA | | LABEE |
| UNION NATIONAL | 7517369501 | ROGERS | S | LEWIS |
| UNION NATIONAL | 7517402058 | SYLVIA | M | LEWIS |
| UNION NATIONAL | 7500004850 | EVA | L | MACKEY |
| UNION NATIONAL | 7500064850 | EVA | L | MACKEY |
| UNION NATIONAL | 7500618290 | ANDREW | M | MACKEY |
| UNION NATIONAL | 7500618290 | ANDREW | M | MACKEY |
| UNION NATIONAL | 7500649510 | EVA | L | MACKEY |
| UNION NATIONAL | 7500648510 | EVA | L | MACKEY |
| UNION NATIONAL | 7517360238 | SYLVIA | A | MAHDI |
| UNION NATIONAL | 7517430832 | JUANITA | | MARTIN |
| UNION NATIONAL | 7546740814 | INEZ | B | MCKINNIS |
| UNION NATIONAL | 7546740814 | ARTHUR | J | MCKINNIS |
| UNION NATIONAL | 7506840591 | JANELL | A | MOORE |
| UNION NATIONAL | 7516552442 | RONALD | J | MOTT |
| UNION NATIONAL | 7517410854 | YVONNE | D | REED |
| UNION NATIONAL | 7517416684 | YVONNE | D | REED |
| UNION NATIONAL | 7517443055 | SHIRLEY | C | RICHARD |
| UNION NATIONAL | 7506840065 | MILTON | | RICHARDSON |
| UNION NATIONAL | 7506840065 | PAMELA | G | RICHARDSON |
| UNION NATIONAL | 7526441875 | SANDRA | | RILEY |
| UNION NATIONAL | 7526441876 | SANDRA | | RILEY |
| UNION NATIONAL | 7506541053 | RACHEL | | RUSSELL |
| UNION NATIONAL | 7517380474 | JEFFERY | | SMITH |
| UNION NATIONAL | 751 7323570 | CHAURICE | R | SMOTHERS |
| UNION NATIONAL | 751 7323570 | JOSHUA | J | SMOTHERS |
| UNION NATIONAL | 7517414070 | ELLEN | F | STAGGER |
| UNION NATIONAL | 21519 | MELVIN | | STEWART |
| UNION NATIONAL | 7517405513 | JANET | | THIBODEAUX |
| UNION NATIONAL | 7517406655 | LEROY | | THOMAS |
| UNION NATIONAL | 7517419800 | JAMES | T | WARREN |
| UNION NATIONAL | 7517410809 | ANNIE | L | WARREN |
| UNION NATIONAL | 7517386550 | ANTHONY | C | WHITFIELD |
| UNION NATIONAL | 7500619282 | WILBERT | J | WILLIAMS |
| UNION NATIONAL | 7500619282 | WILBERT | J | WILLIAMS |
| UNION NATIONAL | 7500619282 | IRENE | P | WILLIAMS |
| UNION NATIONAL | 7500619282 | IRENE | P | WILLIAMS |
| UNION NATIONAL | 7516841659 | DORIS | T | WILLIAMS |
| UNION NATIONAL | 7517361390 | DELORES | | WILLIAMS |
| UNION NATIONAL | 7517361390 | DELORES | | WILLIAMS |
| UNION NATIONAL | 7517400460 | LOIS | | WILLIAMS |
| UNION NATIONAL | 7517419806 | LORRAINE | | WILLIAMS |
| UNION NATIONAL | 750173730M7 | MICHAEL | A | WILLIAMS SR |
| UNION NATIONAL | 7517410699 | CARLTON | L | WILLIS |
| UNION NATIONAL | 75-174-10846 | CARLTON | L | WILLIS |
| UNION NATIONAL | 7517338060 | DARLENE | | WRIGHT |
| UNION NATIONAL | 7517338650 | DARLENE | | WRIGHT |
| UNITED FIRE | 2100070055U | ERTA | E | ABRON |
| UNITED FIRE | 2100070006S | ERTA | E | ABRON |
| UNITED FIRE | 12550 | BRENDA | L | BARTON |
| UNITED FIRE | 80712847 | SANDRA | P | CASTENELL |
| UNITED FIRE | 73421631 | IRIS | W | CHESTER |
| UNITED FIRE | 2100070561U | DERIC | | CHESTER |
| UNITED FIRE | 2100070561U | BRIAN | J | CHESTER |
| UNITED FIRE | 2100070561U | BRIAN | J | CHESTER |
| UNITED FIRE | 210-80705610 | PERRY | | CHESTER |
| UNITED FIRE | 210-80705510 | IRIS | W | CHESTER |
| UNITED FIRE | 210-807-05610 | IRIS | W | CHESTER |
| UNITED FIRE | 80673071 | ELEANOR | R | EDWARD |
| UNITED FIRE | 210-80685322 | JOSEPH | | GUZMAN |
| UNITED FIRE | 210-80685322 | HENRIETTA | | GUZMAN |
| UNITED FIRE | 80709540 | JOYCE | D | HALLOWAY |
| UNITED FIRE | 210-1701070698 | BEVERLY | A | HAMPTON |
| UNITED FIRE | 210-1701070696 | CALVIN | J | HAMPTON |
| UNITED FIRE | 2101701077300 | PEARL | B | HENLEY |
| UNITED FIRE | 80706548 | CHARLES | E | HOLLOWAY |
| UNITED FIRE | 103307 | BERTHA | | JONES |
| UNITED FIRE | 105307 | SAM | | JONES |
| UNITED FIRE | 131352 | GLORIA | A | KELSON |
| UNITED FIRE | 600849145 | GRETHEL | | LEBLANC |
| UNITED FIRE | 80846146 | JOSEPH | | LEBLANC, SR |
| UNITED FIRE | 112559 | EVA | | LEWIS |
| UNITED FIRE | 112558 | JUANITA | G | LEWIS |
| UNITED FIRE | 112559 | EVA | M | LEWIS |
| UNITED FIRE | 80704599 | JOSEPH | A | MARCHESE |
| UNITED FIRE | 80691167 | JOSEPH | | NASH |
| UNITED FIRE | 80695236 | RUBY | M | PIERRE |

| Company | Number | First Name | MI | Last Name |
|---|---|---|---|---|
| UNITED FIRE | 60005205 | RUBY | M | PIERRE |
| UNITED FIRE | 21073417021D | | | GRIMEVIERE LLC |
| UNITED FIRE | A0704599 | LASHONDRA | A | WELLS |
| UNITED FIRE | B0570802 | SIDNEY | | WILSON |
| UNITED FIRE | B0066204 | ELLIS | | WILSON |
| UNITED FIRE | B0066204 | LORRAINE | L | WILSON |
| UNITED FIRE GROUP | 17770001609102 | IRIS | W | CHESTER |
| UNITED FIRE GROUP | 60673671 | ELEANOR | R | EDWARD |
| UNITED FIRE GROUP | 210-1701070696 | CALVIN | J | HAMPTON |
| UNITED FIRE GROUP | 210-1701000696 | BEVERLY | J | HAMPTON |
| UNITED FIRE GROUP | 2101701077369 | PEARL | B | HENLEY |
| UNITED FIRE GROUP | 60700305 | EMMA | E | HOWELL |
| UNITED FIRE GROUP | 2108058410 | OLLIE | E | KNIGHT |
| UNITED FIRE GROUP | 60700305 | EMMA | | SANTOS |
| UNITED FIRE GROUP | 414306495 | LASHONDRA | A | WELLS |
| US AGENCIES | 1439912 | LONG | U | DUGAY |
| US AGENCIES | 9078101 | AMANDA | A | JAMES |
| US AGENCIES | 844015-3 | ALONZO | M | WEST |
| US AGENCIES | 844015-3 | RYAN | | WILLIAMS |
| US AGENCIES | 13624423 | RYAN | | WILLIAMS |
| US AGENCIES | 10037840 | WESLEY | | ANDERSON JR |
| US AGENCIES | 1122354 | AUDREY | E | BESLIN |
| US AGENCIES | D026900000F | ROSE | | BURTON |
| US AGENCIES | 1111667 | MARY | | CLEMONS |
| US AGENCIES | 00173731401A | NAKEISHA | L | COOPER |
| US AGENCIES | 110-28-32 | NETTIE | G | COPELIN |
| US AGENCIES | 699-77-74 | VICTOR | M | EUMONT |
| US AGENCIES | 15357667 | PHYLLIS | D | EUMONT |
| US AGENCIES | 2001363300A | DAYLIN | R | FERRELL |
| US AGENCIES | 1180372 | SHEILA | T | GARRETT |
| US AGENCIES | 1035316 | JOSEPH | | GREEN |
| US AGENCIES | 15357667 | WILIAM | | JOHNSON |
| US AGENCIES | 15357667 | JUSTIN | C | MAGEE |
| US AGENCIES | 1600683 | TIFFANY | H | MAGEE |
| US AGENCIES | 1180372 | RESHAWN | | NICHOLS |
| US AGENCIES | 16112415 | JOSEPH | S | PICHON |
| US AGENCIES | 15776590 | WILLIAM | | SCHROEDER IV |
| US AGENCIES | 1185629-5 | DARNELL | | SPARROW |
| WASHINGTON MUTUAL | ALR0707616076 | KIRT | R | WELLS |
| WASHINGTON MUTUAL | 550-6546293 | ANTHONY | R | BARRIGA |
| WASHINGTON MUTUAL | RL00033562 | WILDA | | DAVIS |
| WASHINGTON MUTUAL | 102-291-030415-405 | TYGEN | | GRANT |
| WASHINGTON MUTUAL | 102-291-030415-405 | ALVIN | | MCFADDEN |
| WASHINGTON MUTUAL | ALR0707616076 | ALVIN | | MCFADDEN |
| WASHINGTON MUTUAL | ALR0707616076 | ZARAK | A | ORTEGA |
| WASHINGTON MUTUAL | ALR0707616076 | JERO | N | ORTEGA |
| WASHINGTON MUTUAL | ALR0707616076 | SURASH | O | ORTEGA |
| WASHINGTON MUTUAL | ALR0707616076 | JACKLIN | P | ORTEGA |
| WASHINGTON MUTUAL | AL R0707616076 | PERLINE | N | RIVERS |
| WASHINGTON MUTUAL | RL00033562 | TARISHA | | WRIGHT |
| WASHINGTON MUTUAL | AL R0707616076 | PERLINE | M | RIVERS |
| WATERSTREET | F-2005-22-44360-13530 | LATOYA | | POWELL |
| WATERSTREET | F-2005-22-44360-13630 | ZARIA | | POWELL |
| WATERSTREET | F-2005-22-44360-13530 | JORDAN | A | POWELL |
| WATERSTREET | F-2005-22-44360-13530 | ERIC | | POWELL SR |
| WATERSTREET | F-2005-22-44360-13530 | ERIC | | POWELL JR |
| WATERSTREET | F-2005-22-44360-13630 | ERIC | | POWELL JR |
| WATERSTREET | F-2005 22-44360-9395 | BONITA | | PRINCE |
| WATERSTREET | 1034 | MILTON | | JOHNSON JR |
| Z C STERLING | RF954 | NANCY | P | GOHERLY |
| Z C STERLING | LRE53001470 | MARTHA | B | FONTENOT |
| Z C STERLING | LRE53001476 | MARTHA | B | FONTENOT |
| Z C STERLING | 21-0038342-2 | REBECCA | W | FREDERICK |
| Z C STERLING | ZAC00386 | LEROY | | PAUL |
| Z C STERLING | ZAG00386 | LEROY | | PAUL |
| ZURICH | 42125320 | GARY | | EDWARDS |
| ZURICH | ER0506225 | JUANITA | D | FLETCHER |
| ZURICH | ER10506225 | LAWRENCE | G | FLETCHER |
| OCS AGENCIES | 1117425 | BERNARD | | NORA |
| 3RD MILLENIUM | 17000784395803 | EDWINA | | WILLIAMS |
| ASB | 30146474 | ANNA | | JOSEPH |
| A M C MORT. SERVICE | MH77106798 | LILLIAN | | WILLIAMS |
| A M C MORT. SERVICE | MH77105798 | LILLIAN | | WILLIAMS |
| A.S.C | 1115015606 | ERIC | | MULLER |
| ABIC | 621214 | LINDA | | HUGHES |
| ABII ARMO | 621214 | ROY | | HUGHES |
| ABII ARMO MORTGAGE | 621214 | ROY | | HUGHES |
| ABII ARMO MORTGAGE | 621214 | LINDA | | HUGHES |
| AMERICAN AMT. PAC COMP | 00020050492006 | ANNYA | | ALLY |
| AMERICAN BROTHERS | 2042019400 | LINDA | C | RIOUX |
| AMERICAN MODERN | ATK2090492 | ELIDA | A | BROWN |
| AMERICAN SVC | 175611507-1205 | JOANN | | MEDICE |
| AMERICAN AAM | FLRD11031000 | MANUEL | | GONZALES |
| AMICA MUTUAL INS. | F27200504522D | RONALD | M | YOUNG |
| ANPOR | 17-X-816485-5 | RANI | E | KLIEBERT |
| ANPU | 17-X-816485-5 | HOLLY | | KLIEBERT |
| APIAC | 17-X-816485-5 | IRENE | S | SMITH |
| BALANCED INS. PLANNING | FZH034896701 | WILMA | | CRAIN |
| BANKERS | 17000765737030A | LVBRA | S | HARRIS, SR |
| BANKERS | 17000765737030A | LVINIA | S | REDDICK |
| BENEFICIAL INSURANCE | IFC15807200 | GLORIA | | WILLIAMS |
| BEST INSURERS INC | 17055200 | WANDA | | BAILEY |
| CASUALTY INS. CO. INC. | 11135300-0 | PATSY | | RICHARDSON |
| CAT MAN DO INC | 2005W1220410 | TIMMIE | L | HAWK |
| CAT MAN DO INC | 2005W1220410 | TIMMIE | L | HAWK |
| CAT MAN DO, INC | 2005W1220410 | LERONER | R | HAWK |
| CAT MAN DO, INC | 2005W1220410 | TIMMIE | E | HAWK |
| CHASE BANK INS. | 1087142000 | HENRY | | KELLY |
| CHASE BANK INS | FN-000014000 | LEAH | | JONES |
| CITYWIDE INS. AGENCY | FZ0042244360012108 | SHELDON | V | MAGEE |
| CLAIM CONSULTANTS | FZ0042244360012108 | SHELDON | V | MAGEE |
| CLAIM CONSULTANTS | FZ0042244360012105 | TIMIKA | L | JOHNSON |
| CLAIMS CONSULTANTS | FZ004-22-44360-12108 | KIERRA | L | JOHNSON |
| CLAIMS CONSULTANTS LLC | FZ004-22-44360-12108 | KIERRA | L | JOHNSON |
| CLAIMS CONSULTANTS LLC | FZ004-22-44360-12108 | MARLENE | F | RICHARDS |
| COASTAL PLAN | GZxx00025014 | YASHENA | | GILLARD |
| COMMON WEALTH LAND | HI65-0204200 | PATRICIA | N | BARNES |
| CRAWFORD & COMPANY | 21000597939 | PEGGY | N | BERRY |
| CRAWFORD & COMPANY | LLD0452500 | SANTEE | | BERRY |
| CRAWFORD & COMPANY | LLD0452500 | CONNIE | A | LYONS |
| CUNNINGHAM LINDSEY | 210-30934341 | JOSEPH | | SHELBY |
| DEAN AND HOMER GREENWICH | 233642000021 | | | |

| Company | Number | First | Init | Last |
|---|---|---|---|---|
| DIRECT SOURCE | 443-9011 | KARL | T | DARENSBOURG |
| DIRECT SOURCE | 443-9011 | KARL | T | DARENSBOURG |
| DIRECT SOURCE | 30002910175 | CLYDE | L | NELSON |
| DIRECT SOURCE | 3000281975 | CLYDE | L | NELSON |
| DON AND SON | 11D02017954R | GWENDOLYN | | MCNROE |
| DON AND SON | 11D02017954R | GWENDOLYN | | TAYLOR |
| DRIVER INSURANCE | S0720307 | SAM | | JONES |
| EAGAN | 80652565 | ANTOINETTE | | ANDERSON |
| EAGAN | 17251A01587302 | CHAD | | HOLLINS |
| EAGAN | 1725100158730Z | CHAD | | HOLLINS |
| EAGAN INS | 80582550 | MELVIN | | ANDERSON |
| EAGAN INS | 80682565 | ANTOINETTE | | ANDERSON |
| EAGAN INS. AGENCY | 80682565 | MELVIN | | ANDERSON |
| EAGON INS | 80682565 | BEVERLY | J | MEREDITH |
| ELECTRIC COMPANY | 571752SH2 | LOUIS | | CALEP III |
| ELECTRIC INS | 02101003111 | BUSINESS | | BEAUTIFUL NAILS |
| EMPIRE INDEMNITY | BP 000261 | AMELIA | E | COLEMAN |
| FED EMERGENCY OFFICE | 203100363 | JUDY | E | NORGAH |
| FEDERAL MANAGEMENT INS. | 17HDC3280702 | MICHAEL | C | DEJOIE |
| FIDELITY NATIONAL | 17-17D076458400 | HELDDA | L | WADE |
| FIDELITY NATIONAL | 17770075628400 | GWENDOLYN | | DIAZ |
| FINANCIAL INS CONSULTANTS | 0B0KL1451 | JUANITA | | ANDREWS |
| FIRST COMMUNITY | 17770006685301 | JUANITA | | ANDREWS |
| FIRST COMMUNITY | 17770006653001 | MAXINE | | ROGERS |
| FIRST METRO INS | 56610363 | STARLA | E | DAVIS |
| FIRST PREMIER | L1054684 | JAWANDA | N | JONES |
| FIRST PREMIER | 4061720 | ELEGGUA | | RAGAN |
| FLOOD INS PROCESSING CTR | 00015675682006 | ROY | | RAGAN |
| FLOOD INS. PROC. CNTR. | 00015675682006 | ROY | | RAGAN |
| FLOOD INS. PROC. CNTR. | 00015675682006 | ELEGGUA | | HAMPTON |
| FLOOD INSURANCE | 00015675682006 | BETTY | J | ROBINSON |
| FORD DIRECT | L053319 | MARCIA | | LLEWELLYN |
| FOREMOST INSURANCE | 104006020587307 | MARCIA | | LLEWELLYN |
| FOREMOST INSURANCE | 104006020587307 | NEIL | | LLEWELLYN |
| FOREMOST INSURANCE | 104-0660205873-07 | ERNEST | | NEWELL |
| FOREMOST INSURANCE | 661375621 | SUSIE | | ROUX |
| FOREMOST INSURANCE | 661375621 | LESLIE | | DAVIS |
| FOUCHA INSURANCE FIN | FZH050056600 | CORITA | | TAYLOR |
| FULTON JOHNSON | 256585441B | ANITA | W | HUGHES |
| FULTON-JOHNSON NEWMAN | H110722363 | JOSEPH | | THOMPSON |
| FURNITURE STORAGE | PARTIAL PAYMENT | SAMUEL | J | BRADFORD |
| GENERAL INSURACE CO | M0H77104868 | SAMUEL | J | BRADFORD |
| GENERAL INSURACE CO | M0H77104868 | SAMUEL | J | BRADFORD |
| GENERAL INSURANCE CO | A0H77104868 | SAMUEL | J | BRADFORD |
| GENERAL INSURANCE CO | M0H77104868 | LARRY | L | WALLACE |
| GMAC AUTO INS | G745492A01A | MYRA | G | SOLOMON |
| GREAT AMERICAN ASSURANCE | 3020750 | WILBERT | O | SOLOMON SR. |
| GREAT AMERICAN ASSURANCE | 3920750 | CBS TAX SERVICES | | BUSINESS |
| H & R BLOCK | 5459 | NATE | C | LOCASCIO |
| HAMMERMAN GARNER | FZH02421503 | DOROTHY | L | KRASHOFF |
| HARRY KELLEHER | L2K1131 | REGINALD | | AGUILLARD |
| HERBERT & WILTZ | 160275610 | MARY | N | BROWN |
| HERBERT & WILTZ | 30286285-4 | MARIE | | ALEXANDER |
| HIBERNIA | 020064072-634-1 | GILMORE | W | ALEXANDER JR |
| HIBERNIA | PH626984672G341 | BARBARA | N | EDWARDS |
| HIBERNIA | 17770004257104 | VERNA | S | AGE |
| HOME FIREARMS FUND | 17770002611802 | JA'JUANA | | JONES |
| HOME FIRST | 700509 | JAUN | | JONES |
| HOME FIRST AGENCY | 700509 | DONNY | Y | SMITH |
| HOME FIRST INS | 935098 | RACHEL | | JONES-LEE |
| HOME OWNERS/UNITED | B06G0323 | CATHERINE | | HAMMLER |
| HOMEOWNERS | 19055125 | JEREALE | E | GAINES |
| HOMESITE | 30133266 | JARRIELLE | | JOHNSON |
| HOMESITE | 30133266 | JARRIELLE | | JOHNSON |
| HOMESITE | 301232265 | JARRIELLE | | JOHNSON |
| HOMESITE | 301232265 | ORA | E | WATSON |
| HOMESITE | 30180429 | ETHEL | | WILLIAMS |
| INDEPENDENT INS. ASSOC. | B0710527 | SAU | N | NGUYEN |
| INTERNATIONAL | 1437000033 | SAU | N | GILLIAM |
| INTERNATIONAL INS CO | 1437000035 | RUBIE | | SELMON |
| ISA | FZH035124401 | ALBERT | | CAMBELL |
| KEMPER | UP473107 | JENNIE | M | CAMPBELL |
| KEMPER | UP473107 | JAMES | | WARD |
| KEMPER | U078481 | BOBBY | J | PROUT |
| L.P.I.C | FZH0175003 | JOYCE | | PROUT |
| L.P.I.C | FZH0175003 | MYRTLE | M | BRILEY |
| LA INDEPENDENT INS | 16604649-1 | NANCY | N | BOLDS |
| LA JOINT REINSURANCE PLAN | FZ102707D6-02 | CARL | A | BROWN |
| LA JOINT REINSURANCE PLAN | AD0-40A2 | TYRONE | | LUCKETT |
| LA NATIONAL | 87610507202005 | NANCY | | BROWDER |
| LA NATIONAL FLOOD | 87610507202005 | SHIRLEY | | ANTOINE |
| LA UNDERWRITERS | CZD006122200 | LEONARD | R | GLASS |
| LA UNDERWRITERS | CPD004722200 | SAMUEL | | HOLDEN JR. |
| LA. FARM BUREAU CASUALTY | FLBB0H0265 | VERONICA | | GUIDRY |
| LAJOINT | FPH0077051 | VERONICA | M | GUIDRY |
| LAJOINT | FPLDD776S1 | LARRY | J | JENKINS |
| LAPD | 135601287 | DAVID | | WASHINGTON |
| LC STERLING & WELLS FARGO | RER 009427 | RENETTA | | MCDUFFIE |
| LOUISIANA | FZ0012801107 | MICHAEL | D | JOHNSON |
| LOUISIANA PROPERTY INS. | F112000296035300 | JOYE | J | PROUT |
| LPIC | FZH170603 | JOYE | J | PROUT |
| LPIC | FZH170603 | RUBBIN | | LEBLANC |
| MAC NEILL | FZH033330101 | RUBBIN | | TUCKER |
| MAC NEILL | FZH033330101 | JULES | P | HARDY |
| MARTIN | 17770011136502 | JULES | P | HARDY |
| MARTIN | 17770011136602 | JULES | R | HARDY |
| MARTIN | FLOOD - 17770011136602 | JULES | P | ROBERTSON |
| MARTIN | 17-770011136D03 | KEITH | D | STEVENS, JR. |
| MERIT | CT20230385-1 | JOSEPH | | WILSON |
| MERIT PLAN INS | 0664461 | STELLA | M | BYRD |
| METROPOLITAN | 438323681B | FRED | B | DOUGLAS |
| METROPOLITAN | 178243681B | BARBARA | R | GAINES |
| METROPOLITAN | 438323681B | SHIRLEY | M | COLLIER |
| MNC FIRST INSURANCE | P1000302952 | MACHAEL | A | COLLIER |
| MNC FIRST INSURANCE | P1000302952 | CHRISTOPHER | B | CARTER |
| MR BOB | 15048448765 | DOMINIQUE | C | CARTER |
| MR BOB | 15048448765 | LOUIS | | RICHARDSON |
| MUTUAL LIBERTY | I32-291-033251-607 | LOUIS | | RICHARDSON |
| MUTUAL LIBERTY | I32-291-033251-607 | DEBRA | | JOHNSON |
| N.C. STERLING | LRED00003306 | IRENE | | SYKES |
| NATIONAL UNION | 4934402 | IRENE | | SYKES |
| NATIONAL UNION | 4934402 | | | |

| | | | |
|---|---|---|---|
| NATIONAL UNION | 4604402 | DONALD | | SYKES |
| NATIONAL UNION | 4604402 | DONALD | | SYKES |
| NFIP | R00GH09009 | WILLIE | | TAFF |
| NFIP | R100001481 | ROSA | L | PARKER |
| NFIP | R100001481 | ROSA | L | PARKER |
| NFIP | R100001481 | DEBORAH | P | AUGUSTINE |
| OGWEN | 5107115 | DEBORAH | P | AUGUSTINE |
| OGWEN | 5107115 | JOYCE | | DANIELS |
| OGWEN | 35001171 | JOYCE | | DANIELS |
| OGWEN | 35001171 | EARL | | DANIELS SR. |
| OGWEN | 35001171 | EARL | | DANIELS SR. |
| OGWEN | 35001171 | DORIS | T | PIERRE |
| OGWEN | 5107115 | DORIS | T | PIERRE |
| OGWEN | 5107115 | SHELDON | V | MAGEE |
| PASCO CLAIM | CW5368550-01 | SHELDON | V | MAGEE |
| PASCO CLAIM | CW5368550-01 | CARRIE | E | JOHNSON |
| PASCO CLAIM SVCS | CW5368554-01 | CARRIE | E | JOHNSON |
| PASCO CLAIM SVCS | CW5368554-01 | KIERRA | L | JOHNSON |
| PASCO CLAIM SVCS | CW5368556-01 | KIERRA | L | JOHNSON |
| PASCO CLAIM SVCS | CW5368556-01 | ANNA | | LEWIS |
| PROCTOR FINANCIAL | 1765880 | CORNELIUS | | LEWIS |
| PROCTOR FINANCIAL | 1765880 | ANNA | | LEWIS |
| PROCTOR FINANCIAL | 1765600 | CORNELIUS | | LEWIS |
| PROCTOR FINANCIAL | 1765890 | LINDA | | ROBINSON |
| RENTER UNION NATIONAL | 7556740067 | KEVIN | C | WILSON |
| REPUBLIC | HI16180133 | MICHAEL | C | DEJOIE |
| REPUBLIC | HT102415870012 | ILLIE | S | JOHNSON |
| REPUBLIC LLOYDS | HI227703600 | REGINALD | | JOHNSON |
| REPUBLIC LLOYDS | HI2 277 603800 | BEVERLY | J | MEREDITH |
| REPUBLIC WESTERN INS | 15018232 | GWENDOLYN | M | DISON |
| ROMAGUERA INS | 300270265 | EARNEST | J | DISON |
| ROMAGUERA INS INC | 3000278265 | CYNTHIA | P | HILL |
| SAFE AUTO | LA 7297 | ISIAH | | HILL |
| SAFE AUTO INS | LA 7297 | CHARLES | | FELTON |
| SAFEWAY | 1033783-LA-PP-002 | WILLIE | | WALKER |
| SAFEWAY | 1002012 LA-PP-005 | ALEXIS | C | STEWART |
| SAXON MORTAGE SERVICES | 11345837 | HELEN | | STEWART |
| SAXON MORTAGE SERVICES | 11345837 | CHARLOTTE | A | TURNER |
| SECURITY PLAN | 0-00073057 | CHARLOTTE | A | WALKER |
| SECURITY PLAN | 0-00073057 | JULINE | | WILLIAMS |
| SECURITY PLAN | 4606150694 | LIZZIE | M | HEAD |
| SEDGWICH INS. BROKER | MC-1222 | LYNETTE | M | CHARLES |
| SELECTIVE | FLD1024301 | KAREN | | HAYWOOD |
| SELECTIVE INS | FLD107715 | ALVIN | | HAYWOOD |
| SELECTIVE INS | FLD1107715 | REGINALD | | FOURNIER |
| SOUTHWEST BUS CORP. HOME | SVC0005245 | ELNORA | | FOURNIER |
| SOUTHWEST BUSINESS | SUC0005245 | GILBERT | | RAGAS |
| SOUTHWEST BUSINESS | WRR0009814 | KIMBERLY | D | RAGAS |
| SOUTHWEST RUSINESS | WRR0039614 | KIMBERLY | | RAGAS |
| SOUTHWEST BUSINESS | WRR030614 | JAMES | | SMITH |
| ST PAUL TRAVELERS | 920761802-633-1 | RELINDA | O | ROSS |
| STANDARD MORTAGE CO | 116641 | RELINDA | O | TAYLOR |
| STANDARD MORTAGE CO | 116641 | ALBERT | L | JACKSON |
| STANDARD MORTAGE COMPANY | 116641 | ALBERT | L | JACKSON |
| STANDARD MORTAGE COMPANY | 116641 | DOLORES | | COUSIN |
| STANDARD MORTAGE | 116641 | BARABARA | | GORDON |
| STANDARD MORTAGE | 6004051640 | DELORES | S | JACKSON |
| STANDARD MORTGAGE | 115641 | LOURELL | | TURNER SR. |
| STEL INS | 194006404 | DEJUAH | | KETCHENS |
| SWBC | SVC0002071 | NICHOLAS | A | LOCKETT |
| SWBC | SVC0002070 | BERNARD | | MARKS |
| SWBC | SBV0002071 | SHARIONNE | | MARKS |
| SWBC | SVC0002071 | DARVIN | I | MERCADEL |
| SWBC | SVC0002076 | KAY | B | MAGGIE |
| THE HANOVER | HNG4192091 | KAY | B | WEST |
| THE HANOVER | HNM4192091 | KAY | B | MAGGIE |
| THE HANOVER INS | HN041192091 | KAY | B | WEST |
| THE HANOVER INS | HN304192091 | ALVIN | | COLLINS |
| THE REPUBLIC GROUP | PO741026 | JULIA | | COLLINS |
| THE REPUBLIC GROUP | H01-1384263 | EDNA | | FLEMING |
| THE REPUBLIC GROUP | H1203562761212 | ANN | | WINDON |
| THE REPUBLIC GROUP | H1203562761212 | ALBERT | A | WINDON |
| UFG LEAYETTE | 210-806653-22 | JOSEPH | | GUZMAN |
| UNITED CASUALTY | 7516641732 | STELLA | | JIMCOILY |
| UNITED FREE GROUP | 73715642 | BARNEY | L | KRERG |
| UNITED FREE GROUP | 73715642 | BARNEY | L | KREIG |
| UNITED NATIONAL | 070063520077 | BRENDA | J | SARTIN |
| UNITED NATIONAL | 070063520077 | CHRISTOPHER | S | SARTIN |
| UNITED SERVICE AUTO ASSOC | 0026-09-69-OF | MARY | S | BESSIE |
| UNION NATION LIFE INS. | 7517414020 | ELLEN | | STAGGER |
| UNION NATION LIFE INS. | 7517414020 | ELLEN | | STAGGER |
| US AUTOMOBILE AS | 0026-02-80-OF | DILLY | V | BERTRAND |
| US BANK HOME MORTGAGE | 0900549318 | HELEN | E | HUDSON |
| US DEPARTMENT | 1435CD0012806292005 | DAISY | L | JACKSON |
| USAA | 10937840 | AUDREY | E | RESLIN |
| USAA | 15357067 | TIFFANY | N | MAGEE |
| VALCO USA NATL FLOOD | 1435-A-00617 | HAZEL | | LOSTON |
| VALCO-USA | 1437B00147 | BRENDA | | TURHER |
| IVC STERLING | LRE-530002308 | WALLACE | | JOHNSON |
| WILLIAMS | 1083600972005 | CASANDRA | | JONES |
| WILLIAMS INS | 1082600972005 | CASANDRA | | JONES |
| WWIC | 1900723000 | JOYCE | | OWENS |
| YORK CLAIMS SERVICE | FZH030302001 | JOYCE | L | PETTY |
| YORK CLAIMS SERVICE | FZH030303 | JOYCE | L | PETTY |
| YORK CLAIMS SERVICE INC. | FZH0330308 | JAMES | | PETTY |

708291942058

| First | Last | Insurer | Location | Policy No. |
|---|---|---|---|---|
| Rollin | Green Jr | AAA Insurance Company | 1033 Doris Street, New Orleans, LA 70119 | |
| Rollin | Green Jr | AAA Insurance Company | 7641 A.P. Tureaud Avenue, New Orleans LA 70119 | |
| Christopher F | Johnston | AAA Insurance Company | 4836 Nottingham Drive, New Orleans, 70127 | P6-202233-1 |
| Edward | Blackstone | AAA Insurance Company | 3533 Mandeville Street, New Orleans, LA 30127 | P8-096357-1 |
| Constance | Davis | AAA Insurance Company | 3121 Queentown Drive, New Orleans, LA 70128 | |
| Linda | Howard | AAA Insurance Company | 8820-8822 Bunker Hill Road, New Orleans, LA 70119 | 1-80-521199-901 |
| Linda | Howard | AAA Insurance Company | 8820-8822 Bunker Hill Road, New Orleans, LA 70119 | P8-202242-1 |
| Michael | Callaghan | AAA Insurance Company | Seange st 7605 W. St. Bernard Highway, Arabi, LA 70032 | |
| Michael | Callaghan | AAA Insurance Company | 4426 Burgundy Street, New Orleans, LA 70117 | P83769821 |
| Michael | Callaghan | AAA Insurance Company | 6523 Colbert Street, New Orleans, LA 70124 | P6-309010-1 |
| Hattie | Magnolia | AAA Insurance Company | 5700 Lennington Blvd., New Orleans, LA 70127 | |
| Jerome | Ham | AAA Insurance Company | 7230 Westhaven Rd., New Orleans, LA 70126 | P1-235163-1 |
| Anthony | Collins | AAA Insurance Company | 4437 Ans Street, New Orleans, LA 70122 | P3-291258-1 |
| Darren | Pearson | AAA Insurance Company | 2044 Landry Ct Marrero, LA 70075 | |
| Yvette | Fontil | AAA Insurance Company | 5310 Eraiste Avenue Ithe Orleans, LA 70122 | P8-380818-1 |
| Harriet | Batiste | AAA Insurance Company | 5501 St. Bernard Avenue, New Orleans LA 70122 | |
| Julieann | Grenier | AAA Insurance Company | 6479-81 Lafaye St., New Orleans, LA 70122 | P5-388260-1 |
| Brandy | Stokes | AAA Insurance Company | 5641 Halley Lane, New Orleans, LA 70126 | |
| Marland | Keys | AAA Insurance Company | 9000 (Ste 107) & 9001 Patricia Street, Chalmette LA 70043 | |
| Kelvin | Contreary | AAA Insurance Company | 4637 South Carrollton Avenue, New Orleans, LA 70119 | |
| Kelvin | Contreary | AAA Insurance Company | 1 Wren Street, New Orleans LA 70124 | |
| Kelvin | Contreary | AAA Insurance Company | 2601 Franklin Avenue, New Orleans, LA 70122 and | |
| Lelah | Edwards | AAA Insurance Company | 100 Clarcks Court, Slidell, LA 70458 | |
| Lelah | Edwards | AAA Insurance Company | 1221 Kings Row, Slidell, LA 70461 | P8-259072-1 |
| Desheck | Siewmi | AAA Insurance Company | 2325 General Pershing St., Violet, LA 70092 | |
| Thelma | Tepey | Argo Security Insurance Company | 2205 Marrists Blvd, Merauo, LA 70075 | |
| Anthony | Martinez Jr | AIG Insurance | 5430-5441-5443 Chartres Street, New Orleans, LA | |
| Charlie | Taylor | AIG Insurance | 2300 Caluila Lane, Violet, LA 70092 | |
| Charlie | Taylor | AIG Insurance | 2410 St. Isidore Avenue, New Orleans, LA 70112 | |
| Noble | Richardson | AIG Insurance | 824 Kedley Drive, Gretna, LA 70056 | A1419048 |
| Walter | Richardson | Alex Lundern Limited | 2529 Gordon Apartment 1-2-3, New Orleans, LA 70117 | |
| Ginny | Latier | Alliance Insurance Company | 3560 Bellaire Drive, New Orleans, LA 70126 | 085462857 06-29 |
| Pearl | Rice | Allstate Insurance | 7050 East Renaissance Court, New Orleans, LA 70128 | 095438487 12/31 |
| Lionel | Cammanche | Allstate Insurance | 7616 Shorewood Blvd., New Orleans, LA 70128 | 910-540-842 |
| Cynthia | Buchheng | Allstate Insurance | 2336-38 South Galvez Street, New Orleans, LA 70125 | 013561674 |
| Prophet | Fox | Allstate Insurance | 4627 Redwood Street, New Orleans, LA 70127 | 021108956 09/01 |
| Jeffrey | Ned | Allstate Insurance | 5152 Montegut Drive, New Orleans, LA 70126 | 045069144 10/21 |
| Ida | Eugene | Allstate Insurance | 7241 Westhaven Road, New Orleans, LA 70126 | 015681430 |
| Jean | Washington | Allstate Insurance | 106 Sixth Street, Chalmette, LA 70043 | 045238340 |
| Delva | Fox | Allstate Insurance | 123 Warrington Drive, New Orleans, LA 70122 | 080034655 |
| Willie Mae | Wilson | Allstate Insurance | 5035 St. Bernard Avenue, New Orleans, LA 70122 | 015 990 982 |
| Horace | Bynum Sr | Allstate Insurance | 3840 St. Bernard Avenue, New Orleans, LA 70122 | 015 990 982 |
| Horace | Bynum Sr | Allstate Insurance | 2741 Piety Street, New Orleans, LA 70126 | 015 990 982 |
| Horace | Bynum Sr | Allstate Insurance | 4753 West Adams Court, New Orleans, LA 70128 | 031409454 |
| Mary vs. | Sherman | Allstate Insurance | 1713 Lexa Drive, Chalmette, LA 70033 | 9-15518326 09/10 |
| Randy | Claque | Allstate Insurance | 4880 Rerenord Place, New Orleans, LA 70126 | 0045300047 |
| Bennie | Francis Sr | Allstate Insurance | 5115 Montegut Drive, New Orleans, LA 70126 | 031317427 11/30 |
| Helen | Brown | Allstate Insurance | 2920 Closet Street, New Orleans, LA 70126 | 18055407055 |
| Charles | Hilliard Sr | Allstate Insurance | 7571 Branch Drive, New Orleans, LA 70128 | 9 15 334150 06/18 |
| Milton | Grant | Allstate Insurance | 7081 Edgefield Drive, New Orleans, LA 70125 | 045942868 |
| Wanda | Polk | Allstate Insurance | 7825 Lipsutnm Drive, New Orleans, LA 70126 | |
| Linda | Johnson | Allstate Insurance | 3733 Chempagn Drive, Chalmette, LA 70043 | 0 21 560438 06/28 |
| Ernest | Johnson | Allstate Insurance | 7761 Sandpiper Drive, New Orleans, LA 70128 | 009062882 |
| Ronald | Shortger | Allstate Insurance | 4668 Werner Drive, New Orleans, LA 70126 | 045905868 02/12 |
| Vernon | Lewis | Allstate Insurance | 113 Beaver Drive, Arabi, LA 70032 | 15914009 |
| Nuella | Thom | Allstate Insurance | 4927 Lurline Street, New Orleans, LA 70127 | 045412132 |
| Clinton | Sherman | Allstate Insurance | 1938 Karl Street, Arabi, LA 70032 | 0180405002 |
| Angela | Barnes | Allstate Insurance | 2125-27 N. Dorgenois St., New Orleans, LA 70119 | 045032076 03/27 |
| Hovell | Bell | Allstate Insurance | 4414 East View Drive, New Orleans, LA 70126 | 045452202 |
| Joyce vs. | Stevens | Allstate Insurance | 4810 Hyghland Street, New Orleans, LA 70127 | 045305020 05/12 |
| Raymond | Luguns | Allstate Insurance | 6928 Lamb Road, New Orleans, LA 70126 | |
| Weli | Abdel-Raoof | Allstate Insurance | 7621 Tarwood Drive, New Orleans, LA 70126 | 010226627 |
| Tiranus | Pearson | Allstate Insurance | 853133 Darbins St., New Orleans, LA 70127 | |
| Herbive | Sr Amont | Allstate Insurance | 1228 Bradbury Drive, Marero, LA 70075 | 010032182 |
| Jonathon | Treigle | Allstate Insurance | 15001 Lamarque Drive, Merauo, LA 70075 | 045634811-02/28 |
| John | Tucker | Allstate Insurance | 3500 Riverbend Drive, Chalmette, LA 70043 | 9 15 500481 10/24 |
| Theresa | Fecke | Allstate Insurance | 2201 Deslonde St., New Orleans, LA 70117 | 015726211 06/16 |
| Emily | Price | Allstate Insurance | 5330 Douglass Street, New Orleans, LA 70117 . | 045719595 11/22 |
| Josephine | Becker | Allstate Insurance | 5322 St. Bernard Avenue, New Orleans, LA 70122 | 9 15 682702 12/21 |
| Kimbiuly | Rufouelle | Allstate Insurance | 7621 Alfea Drive, New Orleans, LA 70126 | 10053405 |
| Thomas | Bennett | Allstate Insurance | 7621 Afton Drive, New Orleans, LA 70126 | 045 588 032 |
| Thomas | Bennett | Allstate Insurance | 4945 Robin Hood Drive, New Orleans, LA 70128 | 045477621 01/29 |
| Allins | Terrayson | Allstate Insurance | 2728 Eden Street, New Orleans, LA 70126 | 021020435055 |
| Veronica | Lewis | Allstate Insurance | 4842 Citrus Drive, New Orleans, LA 70127 | 045761331 |
| Janet | Treuillier | Allstate Insurance | 7824 Devine Avenue, New Orleans, LA 70126 | 021081200 |
| Hilda | Terrayson | Allstate Insurance | 7635 Smallwood Dr., New Orleans, LA 70128|0 | 045590739 |
| Anthony | Picot | Allstate Insurance | 3412 Gallo Drive, Chalmette, LA 70043 | 045082907 09/04 |
| Lenny | Alvenex | Allstate Insurance | 2300 Eastmore Road, New Orleans, LA 70126 | |
| Denese | Nigeros | Allstate Insurance | 4900 Citrus Road, New Orleans, LA 70127 | 045650847 |
| Isbaic | Albert | Allstate Insurance | 2257 N. Clouboma, New Orleans, LA 70117 | 085429569 |
| Richard | Voss | Allstate Insurance | 1835 Gentilly Boulevard, New Orleans, LA 70119 | 021014323 04/29 |
| Woolford | Bradford | Allstate Insurance | 3113-10 North Dorgenois Street, New Orleans, LA 70119 | 045889034 07/00 |
| Selma | Sanfaix | Allstate Insurance | 10200 Spanngwood Street, New Orleans, LA 70127 | 45862587 |
| Eva | Evans | Allstate Insurance | 10200 Spanngwood Stret, New Orleans, LA 70127 | 8085220079 |
| Eva | Evans | Allstate Insurance | 4720 Papania Drive, New Orleans, LA 70127 | 9 15 122062 01/28 |
| Sophia | Beecham | Allstate Insurance | 4720 Papania Drive, New Orleans, LA 70127 | 18-020323 |
| Sophia | Beecham | Allstate Insurance | | |

| First | Last | Company | Address | Reference |
|---|---|---|---|---|
| Bernice | Janet | Allstate Insurance | 1204 Tennessee Street, New Orleans, LA 70117 | 065362909 |
| Mary | Nelson | Allstate Insurance | 4650 Touline Street, New Orleans, LA 70127 | |
| Diane | Olive | Allstate Insurance | 5233 Wingate Drive, New Orleans, LA 70122 | |
| Leonard | Moore | Allstate Insurance | 4300 Bundy Drive, New Orleans, LA 70127 | 0-05 529622 10/05 |
| Mary | Walker | Allstate Insurance | 2936 Shepherd Street, New Orleans, LA 70126 | |
| Michael | Janssen | Allstate Insurance | 2428 Independence Street, New Orleans, LA 70117 | |
| Florence | Paletan | Allstate Insurance | 102 East Park Blvd, Jhanhwaite, LA 70040 | 06-D-3021-1 |
| Glenn | Beaurah | Allstate Insurance | 306 E. Park Blvd, Jhanhwaite, LA 70046 | |
| Glenn | Beaurah | Allstate Insurance | 306 E. Park Blvd, Jhanhwaite, LA 70040 | 015 976 775 |
| Paul | LaBlanc | Allstate Insurance | 412 Center St, Arabi, LA 70032 | |
| Louise | Swain | Allstate Insurance | 6851 East Wheaton Circle, New Orleans, LA 70127 | |
| Sonja | Alridge | Allstate Insurance | 6030 Erin Drive, New Orleans, LA 70126 | 0-31 403646 07/11 |
| Sonja | Alridge | Allstate Insurance | 6030 Erin Drive, New Orleans, LA 70126 | 806301005 |
| Mary | Walker | Allstate Insurance | 4814 N. Tonti St, New Orleans, LA 70117 | |
| Mary | Simla | Allstate Insurance | 2013 N. Mern Street, New Orleans, LA 70119 | |
| Mary | Cuodis | Allstate Insurance | 2550 Benari Dr., New Orleans, LA 70123 | |
| Molly | O'Neil | Allstate Insurance | 6119 South Hennes St, New Orleans, LA 70126 | |
| Leona | Gustidson | Allstate Insurance | 2610 Florence Street, New Orleans, LA 70117 | 180477920 |
| Loraine | Toussten | Allstate Insurance | 1544 N. Roman Street, New Orleans, LA 70116 | 0-45-342985 |
| Lorraine | Thornton | Allstate Insurance | 6856 Farwood Road, New Orleans, LA 70126 | 0-80-920230-1-D |
| Nancy | Bingle | Allstate Insurance | 3300 Northgate Drive, New Orleans, LA 70128 | 800054005 |
| Nancy | Bingle | Allstate Insurance | 3300 Northgate Drive, New Orleans, LA 70128 | 511-0058133 |
| Cecila | Jones | Allstate Insurance | 2453 17Almeda Street, New Orleans, LA 70126 | |
| Shahed | Mohammed | Allstate Insurance | 2636 Cleveland Avenue, New Orleans, LA 70119 | |
| Shahed | Mohammed | Allstate Insurance | 2522 Tulane Avenue, New Orleans, LA 70119 | 280006748-110089366022 |
| Shahed | Mohammed | Allstate Insurance | 3211 Bullard Avenue, New Orleans, LA 70128 | |
| Lynnette | Jackson | Allstate Insurance | 3725 Mendez Street, New Orleans, LA 70122 | |
| Lou | Nguyen | Allstate Insurance | 3440 Northgate Drive, New Orleans, LA 70128 | 31534680 |
| Isaac | Giles | Allstate Insurance | 7451 Dartmouto Drive, New Orleans, LA 70127 | |
| Sandra | Edgerson | Allstate Insurance | 4923 Wright Road, New Orleans, LA 70128 | 809892168 |
| Melanie | Stalunker | Allstate Insurance | 7024 Woodbine Drive, New Orleans, LA 70126 | 0-45 703500 11/13 |
| Melanie | Stalunker | Allstate Insurance | 7024 Woodbine Drive, New Orleans, LA 70126 | 4582102401-30 |
| Joan | Morus | Allstate Insurance | 3005 Robert Street, New Orleans, LA 70125 | 800766503 |
| Joan | Morus | Allstate Insurance | 3007 Robert Street, New Orleans, LA 70125 | |
| Atala | Moffett | Allstate Insurance | 5916 Whitecrest Pl, New Orleans, LA 70128 | 180-525-7200 |
| Dale | Whitfield | Allstate Insurance | 8341 Salve Drive, Chalmette, LA 70043 | 0-45 889926 08/10 |
| Dale | Winifield | Allstate Insurance | 8341 Solve Dave, Chalmette, LA 70043 | |
| Catherine | Cruz | Allstate Insurance | 8521 Creole Drive, Chalmette, LA 70043 | |
| Sheila | Vincent | Allstate Insurance | 4819 Stenway Drive, New Orleans, LA 70126 | 0-45 210742 11/12 |
| Sheila | Vincent | Allstate Insurance | 4819 Stenway Drive, New Orleans, LA 70126 | 808075478 |
| Emilie | Meroney | Allstate Insurance | 2208 Ventosa Drive, Chalmette, LA 70043 | 031 831 752 |
| Sandra | McDaniel | Allstate Insurance | 2109 Wellington Ln. Slidell, LA 70451 | 915-806-099 |
| Lana | Gamble | Allstate Insurance | 4262 Duplessis St., New Orleans, LA 70122 | |
| Deidre | Gent-Hutchinson | Allstate Insurance | 201 West Street Plan Baptist, Chalmette, LA 70043 | |
| Vincent | Fonte | Allstate Insurance | 8061 Curran Blvd., New Orleans, LA 70126 | |
| Moresa | Young | Allstate Insurance | 5126 Cameron Blvd., New Orleans, LA 70122 | |
| Jean | Teerse | Allstate Insurance | 4630 Marigny St, New Orleans, LA 70122 | |
| Janice | Gordon | Allstate Insurance | 5163 Wilton Dr., New Orleans, LA 70122 | |
| Ann | Minor | Allstate Insurance | 4811 Evangeline Drive, New Orleans, LA 70127 | |
| Troaveen | Corney | Allstate Insurance | 13532 Troopers Court, New Orleans, LA 70129 | |
| Lydia | Washington | Allstate Insurance | 7713 Sentiwood Drive, New Orleans, LA 70128 | |
| Stephanie | Mosigny | Allstate Insurance | 14001 New Intrepid Street, New Orleans, LA 70129 | |
| Willie | Clay | Allstate Insurance | 10151 Curran Blvd. Apartment E112, New Orleans, LA 70127 | |
| Sharonda | Wilson | Allstate Insurance | 2060 eeverien, New Orleans, LA 70122 | |
| Maxine | Morgan | Allstate Insurance | 1432 Tennessee Street, New Orleans, LA 70117 | |
| Maralyn | Bourgrois | Allstate Insurance | 4622 Freuthuren Street, New Orleans, LA 70122 | |
| Barbara | Duplessis | Allstate Insurance | 4700 Citrus Drive, New Orleans, LA 70127 | 45880752 |
| Elveroma | Mount-Taylor | Allstate Insurance | 7601 Pebbles Dr., New orleans, LA 70128 | |
| Brenda | Pittman | Allstate Insurance | 4412 Duplessis St., New Orleans, LA 70122 | |
| Joyce | Twine | Allstate Insurance | 6525 Mersded Foch, New Orleans, LA 70124 | 45530635 |
| Charles | Haney | Allstate Insurance | 6528 McInn Blvd., New Orleans, LA 70124 | |
| Dona | Rozzo | Allstate Insurance | 2914 Burg St., New Orleans, LA 70128 | |
| Linda | Lloyd | Allstate Insurance | 3024 Monnier Blvd. Meraux, LA 70035 | |
| Jeanne | Turda | Allstate Insurance | 2251 Odin St., New Orleans, LA 70122 | |
| Tyler | Yerain | Allstate Insurance | 11120 Meyriton Rd., New Orleans, LA 70128 | |
| Agora | Syles | Allstate Insurance | 2613 Elphine Drive, New Orleans, LA 70128 | |
| Lany | Long | Allstate Insurance | 6598498 Bellaire Drive, New Orleans, LA 70124 | |
| Willis | Broussneax | Allstate Insurance | 3113 Legend Dr., Meraux, LA 70075 | |
| Greg | Morales | Allstate Insurance | 3861 Dominique Drive, Chalmette, LA 70043 | |
| Cheryl | Hernandez | Allstate Insurance | 2225 North Biend Street, New Orleans, LA 70119 | |
| Sandra | Peters | Allstate Insurance | 3514 Clematis St., New Orleans, LA 70122 | |
| Elizabeth | Deroni | Allstate Insurance | 6335 Deneliere St., New Orleans, LA 70126 | |
| Alvin | Clovn | Allstate Insurance | 7550 Morel St., New Orleans, LA 70128 | |
| Marilin | Ledion | Allstate Insurance | 7331 Restier Court, New Orleans, LA 70127 | |
| James | Gonzales | Allstate Insurance | 3900 Witiomore Place, New Orleans, LA 70128 | |
| Cleyotelle | Harris | Allstate Insurance | 1117-3119 Jean Street, New Orleans, LA 70125 | |
| Mary Anne | Lecantoro | Allstate Insurance | 2310 Tupment Ave., New Orleans, LA 70122 | |
| Sandra | Williams | Allstate Insurance | 2908-10 Philip St., New Orleans, LA 70113 | |
| Wealthy | Reta | Allstate Insurance | 21659 Chef Menteur Hwy, New Orleans, LA 70129 | |
| Mark Barba | Barba | Allstate Insurance | 14585 Deanne Rd., New Orleans, LA 70128 | |
| Corey | Davis | Allstate Insurance | 2221 Munster Blvd., Meraux, LA 70075 | 85859512 |
| Manuel | Gingham | Allstate Insurance | 2221 Munster Blvd., Meraux, LA 70075 | |
| R.E. | Payne | Allstate Insurance | 3165 Winkfield Dr., New Orleans, LA 70122 | |
| Raymond | Falcon Jr. | Allstate Insurance | 326 Hoy Pl., New Orleans, LA 70124 | 1-80-152805-8 D |
| Stephen | Obak | Allstate Insurance | 2117 Loseby Ct., Meraux, LA 70025d | |
| John | Bissell Sr | Allstate Insurance | 2805 Republic Street, New Orleans, LA 70119 | |

2

| First | Last | Insurance | Address | Number |
|---|---|---|---|---|
| Claverll | Despinasse | Allstate Insurance | 7408 Branheath Drive, New Orleans, LA 70128 | 45895525 07-13 |
| Rose | Eagleton | Allstate Insurance | 5187 Debbonshire St., New Orleans, LA 70122 | 5113515991 |
| Donna | Fink | Allstate Insurance | 15011 County Road, New Orleans, LA 70128 | 915495300 09-17 |
| J C | Greenberry | Allstate Insurance | 3919 Allen Street, New Orleans, LA 70116 | |
| Shirley | Warren | Allstate Insurance | 4361 Randolph Avenue, New Orleans, LA 70122 | |
| Rose | Hebert-Sells | Allstate Insurance | 2061 Jay Street, New Orleans, LA 70122 | 51324597 |
| Melonie | Lecompte | Allstate Insurance | 6233 Virlsburg St., New Orleans, LA 70124 | |
| Josefion | Houston | Allstate Insurance | 3019 Buchanan Street, New Orleans, LA 70122 | 21020066 |
| Duval | Faust | Allstate Insurance | 1911 Schroll Dr., Arabi, LA 70032 | 180500451 |
| Calvin | Johnston | Allstate Insurance | 4536 Treno St., New Orleans, LA 70122 | |
| Kathleen | Gadene | Allstate Insurance | 1048 Abbo Street, New Orleans, LA 70117 | 7517360504, 085820050 |
| Jerome | Green | Allstate Insurance | 9860 G Wheaton Ct., New Orleans, LA 70127 | |
| Melvina | LeCrouse | Allstate Insurance | 4981 Montegut Drive, New Orleans, LA 70126 | 85712454 |
| Florine | Moreno | Allstate Insurance | 12225 Interpid St., New Orleans, Louisiana 70129 | |
| Ovaldo | Lento | Allstate Insurance | 3500 Cabran Street, New Orleans, LA 70122 | 219266133 |
| Ovaldo | Lento | Allstate Insurance | 5086 St. Ferdinand Drive, New Orleans, LA 70126 | 180557875, 915768808 |
| Keith | Newmand | Allstate Insurance | 825-825 1/2 Webbles Place, New Orleans, LA 70124 | 180557875, 915768808 |
| John | Guzzrain | Allstate Insurance | 825-825 1/2 Webbles Place, New Orleans, LA 70124 | |
| Harold | Cuffing | Allstate Insurance | 3221 Bardon Drive Harleans, LA 70075 | 45353285 |
| Andry | Steward | Allstate Insurance | 2053 Mandolin St., New Orleans, LA 70122 | 85873171 |
| Hazel | Ralph | Allstate Insurance | 2150 Law St., New Orleans, LA 70119 | 915376424 |
| Sue | Closs-Johnston | Allstate Insurance | 10811 N. Steely Street, New Orleans, LA 70127 | |
| Cassendra | Washington | Allstate Insurance | 2129 Mozer St., New Orleans, LA 70117 | |
| Clive | Coleman | Allstate Insurance | 2316 Reynes St. New Orleans, LA 70117 | |
| Clive | Criswana | Allstate Insurance | 5784 Prairie Blvd, Apt. A, New Orleans, LA 70122 | |
| Pearl | Rice | Allstate Insurance | 8500 Scarisdale Drive, New Orleans, LA 70126 | d50929010528 |
| Charles | Smith | Allstate Insurance | 3528 Hamilton Street, New Orleans, LA 70118 | |
| Lavennell | Rogers | Allstate Insurance | 4735 caine ave , new orleans, la 70122 | |
| Mary | Sham | Allstate Insurance | 928 Old Metairie Drive, Metairie, LA 70001 | |
| Penne | Riley-Perkins | Allstate Insurance | 2433 Commuglit Dr., Julancire, LA 70002 | |
| Christopher | Rivkaszi | Allstate Insurance | 3234 Oak Dr., Violet, LA 70092 | |
| Paul | Robertson | Allstate Insurance | 5243 Marhand Blvd., New Orleans, LA 70129 | |
| Heiron | Tisbouleaux | Allstate Insurance | 2916 Vierosea Dr., Chalmette, LA 70043 | 15303118 |
| Florence | Reeder | Allstate Insurance | 2045 Delery St., New Orleans, LA 70117 | 45791917302107 |
| Cynthia | Price | Allstate Insurance | 3045 St. Anthony Ave., New Orleans, LA 70122-2951 | 45533247 |
| Maxwell | Prato Jr. | Allstate Insurance | 3801 Meadow Dr, Violet, LA 70092 | 15257242 |
| Beulah | Forstall | Allstate Insurance | 2210 Alucoaster Ave., New Orleans, LA 701170 | 80773851 |
| Tina | Mccauley | Allstate Insurance | 2804 Baurelo Dr., Marpais, LA 70075 | 45279731 |
| Daelene | Scandina | Allstate Insurance | 3436 Annette Street, New Orleans, LA 70122 | 80740943 |
| Levi | iCarter | Allstate Insurance | 2304 mondeville St., New Orleans, LA 70117 | 45508658 |
| Eloise | Bland | Allstate Insurance | 3410 Bullard Avenue, New Orleans, LA 70128 | |
| Jo-Ann | Ihlin | Allstate Insurance | 6347 Wales Street, New Orleans, LA 70126 | |
| Willie Mae | Daugerfield | Allstate Insurance | 2054 Carmel St., New Orleans, LA 70122 | |
| Glen | Williams | Allstate Insurance | 5510 Wingate Drive, New Orleans, LA 70122 | |
| Traci | Berry-Owens | Allstate Insurance | 6023 Meauleville Street, New Orleans, LA 70122 | |
| Eric | Jupiter | Allstate Insurance | 5504 Warrington  New Orleans, LA 70122 | |
| Karen | Dauges | Allstate Insurance | 5229 Busineonor Drive, New Orleans, LA 70126 | |
| Charles | Maxwell | Allstate Insurance | 132 Davis Boulevard, New Orleans, LA 70121 | |
| Amy | Hearren | Allstate Insurance | 5235 East Leonia Street, New Orleans, LA 70124 | |
| Amy | Nguyen | Allstate Insurance | 5237 East Lennon Street, New Orleans, LA 70129 | |
| Sammon | Reime | Allstate Insurance | 37 West Flushcame Cuscle, Chlauette, LA 70043 | |
| Lane | Ramson | Allstate Insurance | 2317 Annette Street, New Orleans, LA 70119 | 45206575 |
| Stephen | Lenic | Allstate Insurance | 7644 Lehigh Street, New Orleans, LA 70127 | |
| Islamae | Heuorndoit | Allstate Insurance | 37 Temogno Place, New Orleans, LA  70131 | |
| Clayton | McDaniel | Allstate Insurance | 3117 Dlorequat Drive, Marcon, LA  70075 | |
| Leslie | Guntonni | Allstate Insurance | 4340 DeMoubrain Street, New Orleans, LA 70122 | |
| Walter | Ruis | Allstate Insurance | 9004 Apple Street, New Orleans, LA 70118 | |
| Ellena | Wilson | Allstate Insurance | 5133 Montegut Drive, New Orleans, LA 70126 | |
| Ellen | Cooper | Allstate Insurance | 7331 Shaw Ave , New Orleans, LA 70122 | |
| Lilly | Saem | Allstate Insurance | 5526 S Rocheblave Rd, New Orleans, LA 70125 | |
| Earl | Frazier | Allstate Insurance | 6828 Canal Boulevard, New Orleans, LA 70124 | |
| Christopher | Love | Allstate Insurance | 300 Matumus Avenue, New Orleans, LA 70131 | |
| Bessie | Rhodes | Allstate Insurance | 1839 St. Ann Street, New Orleans, LA 70119 | 20303128 |
| Ronald | Bouton | Allstate Insurance | 3306 Bezenofield Drive, New Orleans, LA 70128 | 026203305 533 1 |
| Raymond | Fabron | Allstate Insurance | 326 Huy Place, New Orleans, LA 70124 | b33-291-066240-6060 |
| Crystal | McCollum | Allstate Insurance | 207 Angletree Lane, Terrytown, LA 70056 | 858410800 |
| Jeanne | Martin | Allstate Insurance | 6838 Marisol Freh, New Orleans, LA 70124 | |
| Robin | Vidal | Allstate Insurance | 7532 Leigh Street, New Orleans, LA 70122 | |
| Grady | Leblanc | Allstate Insurance | 625 Jeanne Drive, St. Bernard, LA 70085 | |
| Iri | Skinner | Allstate Insurance | 4402 St. Anthony Ave., New Orleans, LA 70126 | |
| Meslene | Gencing | Allstate Insurance | 4825 Virgilian St., New Orleans, LA 70126 | 15218074 |
| James | Rhodes | Allstate Insurance | 417 Palm Dr., Braithwaite, LA 70040 | 45402763 |
| Irene | Leautaend | Allstate Insurance | 2853 Allen St , New Orleans, LA 70119 | |
| Deloris | Plain | Allstate Insurance | 3217 Engle St , New Orleans, LA 70118 | |
| Laserett | Clark | Allstate Insurance | 5700 H. Claiborne Ave., New Orleans, LA 70117 | 45436159 |
| Mabel | Barley | Allstate Insurance | 4226 Mouroe Street, New Orleans, LA 70118 | 45343841 |
| Eloise | Burns | Allstate Insurance | 4031 Humbere Street, New Orleans, LA 70118 | 805441028 |
| Hazel | Hilford | Allstate Insurance | 8908 Palm Street, New Orleans, LA 70118 | 95433329 |
| Thomas | Bergens | Allstate Insurance | 2801 Jacob Drive, Chalmette, LA 70043 | 95433329 |
| Thomas | Bergens | Allstate Insurance | 2803 Jacob Drive, Chalmette, LA 70043 | 95839038 |
| Thomas | Bergens | Allstate Insurance | 3109 Jacob Drive, Chalmette, LA 70043 | 95839438 |
| Thomas | Bergens | Allstate Insurance | 3111 Jacob Drive, Chalmette, LA 70043 | 15229502 |
| Columbus | Williams | Allstate Insurance | 1621 Charmette St., New Orleans, LA 70117 | 31384735 |
| Lonelle | Bland | Allstate Insurance | 7608 Lequation Dr , New Orleans, LA 70126 | |
| Leanna | Thomas | Allstate Insurance | 2136 Constantine Dr DiMarcee, LA 70072 | |
| Rose | Libleh | Allstate Insurance | 3637 Riviera Dr , Shdeli, LA 70458 | 31576673 |
| Michael | Broussard Sr | Allstate Insurance | 7925 Berg Street, New Orleans, LA 70128 | |

3

| First | Last | Insurance | Address | ID |
|---|---|---|---|---|
| John | Bowell Jr. | Allstate Insurance | 562 Wordsome Drive, Slidell, LA 70461 | |
| Jean | Hall | Allstate Insurance | 7312 Spanish Fort Blvd, New Orleans, LA 70124 | |
| Joe | Creshaw | Allstate Insurance | 4950 Francisco Verrett Dr, New Orleans, LA 70126 | |
| Prince | Dewise | Allstate Insurance | 3130 D. Claiborne Avenue, New Orleans, LA 70117 | |
| Faye | Jerugna | Allstate Insurance | 2132 Constantine Dr., New Orleans, LA 70072 | |
| Rebelle | Clemp | Allstate Insurance | 6700 Foch Boulevard, New Orleans, LA 70126 | FZD033016001 |
| Antoinette | Whorton | Allstate Insurance | 13489 Wales Street, New Orleans, LA 70128 | |
| Albert | Suddhakin | Allstate Insurance | 3527 Dr. Sipe Blvd, New Orleans, LA 70119 | |
| Joseph | Johnson | Allstate Insurance | 1043 Desire Avenue, New Orleans, LA 70126 | 261FRL217800 |
| Joanne | Lemary | Allstate Insurance | 6071 Mandell Feels St, New Orleans, LA 70124 | |
| Tierney | DeCuir | American Bankers Insurance | 3001 Lawrence Road, Apartment 256, New Orleans, LA 70126 | |
| Elwood | Walker | American Modern Insurance Company | 2614 Sprim Street, New Orleans, LA 70117 | 080-000-99192-31 |
| Yvette | Albert | American Modern Insurance Company | 9134 Delta Place Rd., New Roads, LA 70760 | 17-X-H92-751-4 |
| Scott | Farrell | American National Property & Casualty | 5810 Mandeville Street, New Orleans, LA 70122 | |
| Huarjese | Parker | American National Property & Casualty | 5422 Cinstitnot Street, New Orleans, LA 70117 | |
| Belinda | Habelegan | American National Property & Casualty | 2905 Laren Dr., Chalmette, LA 70043 | 17X513003-4 |
| Livingstone | Lewis | American National Property & Casualty | 7310 Penwood Drive, New Orleans, LA 70126 | |
| Debra | McArdan | American National Property & Casualty | 3229 St. Ann Street, New Orleans, LA 70119 | |
| Amy | Wooten | American National Property & Casualty | 1304 Green Avenue, St. Bernard, LA 70085 | |
| Robin | Hall | American National Property & Casualty | 4443 Marais Street, New Orleans, LA 70117 | 17-X-W65734-1 |
| Jessie | Moore | American National Property & Casualty | 13256 St. Helena Place, New Orleans, LA 70129 | |
| Pointe | Williams | American National Property & Casualty | 11010 Urquin Ave., New Orleans, LA 70127 | |
| Terry | Duverney-Quebodeaux | American National Property & Casualty | 614 Thirty fourth St., New Orleans, LA 70124 | |
| Wallina | Starin | American National Property & Casualty | 4440 Piunt Ave., New Orleans, LA 70122 | |
| Gregory | Cuttez | American National Property & Casualty | 1533 Westminster Boulevard, Marrero, LA 70072 | |
| Rose | Morris | American National Property & Casualty | 4810 Elysina Fields Ave, New Orleans, LA 70122 | |
| Jorge | Creatinde | American National Property & Casualty | 10151 Curran Blvd., Apt R119, New Orleans, LA 70127 | |
| Wassie | Stewart | American National Property & Casualty | 3113 Blandwood Dr, Chalmette, LA 70043 | |
| Nancy | Daniels | American National Property & Casualty | 643 Brevelly Dr., Kenner, LA 70065 | |
| Antonio | Gibson | American National Property & Casualty | 6409 Saint Roell Ave , New Orleans, LA 70122 | 17-X-P90-431-5 |
| Raphael | Guiomez | American National Property & Casualty | 25 Finch Street, New Orleans, LA 70124 | |
| Craig | Johnson | American National Property & Casualty | 6504 Relisne Dr., New Orleans, LA 70124 | |
| Scott | Schmidt | American National Property & Casualty | 4728 Sherwood Dr, New Orleans, LA 70128 | |
| Geneva | Oglesby | American National Property & Casualty | 3741 Brevard Ave, New Orleans, LA 70127 | |
| Anthony | Hillard | American National Property & Casualty | 3553 Woodcrest St., Harvey, LA 70058 | |
| Eric | Hardy | American Reliable Insurance Company | 4200 Congress Drive, New Orleans, LA 70126 | |
| Sandin | Walker | American Security Insurance | 2312 Tupelo Street, New Orleans, LA 70117 | IIOC117260200 |
| Cunbia | Vaughn | American Security Insurance | 5035 St. Anthony Avenue, New Orleans, LA 70122 | IIOC134327700 |
| Merlin | McCormick | American Security Insurance | 5035 St. Anthony Avenue, New Orleans, LA 70122 | BFL204336000 |
| Merlin | McCormick | American Security Insurance | 3725 Sentimond Drive, New Orleans, LA 70128 | |
| Cheryle | Pollins | American Security Insurance | 150 Harrison Drive, Slaughter, LA 70777 | 12HOC5115217 |
| Chyrise | Morton | American Security Insurance | 7831-33 Leon Street, New Orleans, LA 70126 | |
| Israel | Robinson | American Security Insurance | 2601 Bienond Avenue, New Orleans, LA 70123 | |
| Harold | Morris | American Security Insurance | 4920 Sherwood Drive, New Orleans, LA 70128 | |
| Leon | Barbee | American Security Insurance | 4411 Canter Avenue, New Orleans, LA 70122 | |
| Sacanda | Ryan | American Security Insurance | 618 Oakridge Court, New Orleans, LA 70125 | |
| Venus | Robbins | American Security Insurance | 3429 Cambronne St., New Orleans, LA 70118 | |
| Mildura | Smith | American Security Insurance | 41520 Hwy 2378 Roadville, LA 70038 | |
| Melonda | Cuddage | American Western Home Insurance Co | 2111 Tech Boulevard, New Orleans, LA 70126 | AM06000827 |
| Camelia | Reed-Smith | American Western Home Insurance Co | 3631 State Street Dr., New Orleans, LA 70125 | 080-000-99193-31 |
| Vouecei | Stamper | Amera Insurance Company | 2204 Mendez Street, New Orleans, LA 70122 | |
| Jacqueline | Thomas | Armed Forces Insurance Exchange | 4549 Palm Street, New Orleans, LA 70118 | |
| Dasha | Temple-Bright | Assurance Insurance Company | 7710 Mallet Street New Orleans, LA 70127 | FZD0248353 |
| Sean | Hudson | Assurance Insurance Company | 4618 Allen Street, New Orleans, LA 70122 | FZH0218623 05 |
| Percy v | Payne | Audabon Insurance Company | 6050 Wright Road, New Orleans, LA 70128 | CT4090854.1 |
| Sheila | Webb | Audubon Insurance Company | 2045 Acedia Street, New Orleans, LA 70122 | |
| Patricia | Isaac | Balboa Insurance | 2423 Desbrode Street, New Orleans, LA 70117 | |
| Jerry | Alfred | Balboa Insurance | 6134 Musse St, New Orleans, LA 71112 | |
| Elaine | Reese-Wylie | Balboa Insurance | 4910 Venus Street, New Orleans, LA 70122 | |
| Samdin | Cook | Balboa Insurance | 1927 Tupelo Street, New Orleans, LA 70117 | |
| Yolanda | Moss | Balboa Insurance | 4551 Lancelot Drive, New Orleans, LA 70127 | |
| Karen | Williams | Balboa Insurance | 4948 Cerveller Blvd, New Orleans, LA 70126 | FZH0355595 00 |
| Sheila | Sawyer | Citizens Insurance | 220 Nottia Drive, Avila LA 70032 | FZH0298660 |
| Wanda | Vannario | Citizens Insurance | 4800 Sunrower Drive, New Orleans, LA 70126 | FZH051419002 |
| Eail | Vincent | Citizens Insurance | 2609 Law Street, New Orleans, LA 70117 | FZH0170281 00 |
| David | Goodman Sr. | Citizens Insurance | 1533 Paula Street, New Orleans, LA 70122 | FZH030417 |
| Terry | Lellen | Citizens Insurance | 3000, 3002, 35003 Bienville Street, New Orleans, LA 70119 | FZD0021180000 |
| Christian | Suvela-Grillot | Citizens Insurance | 7610 Luserne Street, New Orleans, LA 70128 | FZD0150060001 |
| Naomi | Williams | Citizens Insurance | 13252 St. Helena Place, New Orleans, LA 70129 | |
| Harris | Irvin Jr. | Citizens Insurance | 8210 Aberdeen Road, New Orleans, LA 70126 | FZH0245322 02 |
| Ossgie | Odeh | Citizens Insurance | 2425 Independence Street, New Orleans, LA 70117 | FZH0145322707 |
| Barbain | Johnson | Citizens Insurance | 2369 Odin Street, New Orleans, LA 70122-6262 | FZH0290051902 |
| Leah ice | Canfield | Citizens Insurance | 925 Jourdan Avenue, New Orleans, LA 70117 | FZH019076005 |
| Ishmii | Freeman | Citizens Insurance | 1414 Delery Street, New Orleans, LA 70117 | FZH036126700 |
| Lynn | Williams-Morgan | Citizens Insurance | 7511 Brunwood Dr., New Orleans, LA 70128 | |
| Nicole | Bright | Citizens Insurance | 2005 Tupelo Street, New Orleans, LA 70117 | FZH 006H487 01 |
| Dennice | Ginn | Citizens Insurance | 6450 N. Galvez Street, New Orleans, LA 70117 | FZH026044303 |
| Karen | Webster | Citizens Insurance | 11012 Clauzier Street, New Orleans, LA 70127 | FZH027847902 |
| Michelle | Banks | Citizens Insurance | 6081 Pauline Drive, New Orleans, LA 70126 | FZH0058270.12 |
| Patricia | Patterson | Citizens Insurance | 4769 Planche Circle, New Orleans, LA 70126 | FZH013547800 |
| Marva | Lewis | Citizens Insurance | 3205 Tric Street, Chalmette, LA 70043 | FZH012001S-08 |
| Traeye | Massey | Citizens Insurance | 1621 Weigel Drive, Marrero, LA 70072 | FZH03040T600 |
| Shirley | Hughes | Citizens Insurance | 4816 Dale Street, New Orleans, LA 70126 | FZH 0153737 |
| Grace | Williams | Citizens Insurance | 1830 Allen Street, New Orleans, LA 70116 | FZH0032473 10 |
| Gladys | Champion | Citizens Insurance | 7823 Lacombe Street, New Orleans, LA 70127 | FZH0103949 08 |
| Patricia | Jackson | Citizens Insurance | 2050 Caton Street, New Orleans, LA 70122 | FZH0103949 08 |
| Patricia | Jackson | Citizens Insurance | | |

4

| First | Last | Insurance | Address | Policy Number |
|---|---|---|---|---|
| | | | 5203 Read Blvd. Bldg I, Ste C, New Orleans, LA 70127 | FZH0103949 08 |
| Patricia | Jackson | Citizens Insurance | 4050 Rhodes Drive, New Orleans, LA 70126 | FZH 0251530 02 |
| Wallace | Frances | Citizens Insurance | 3409 Mistretta Lane, Marrero, LA. 70075 | FZH0602202601 |
| Deblue | Boyle | Citizens Insurance | 2169 Iroi Street, Clarinette, LA 70043 | FZH 0298960 03 |
| Johnnie | Driver | Citizens Insurance | 4817 Debarenx Highway, St Bernard, LA 7008301 | FZD0505311806 |
| Wayne | Kielestie | Citizens Insurance | 6654 Destan Street, New Orleans, LA 70126 | FZH0603282 |
| Melvin L | Jackson | Citizens Insurance | 1330 Franklin Ave GNew Orleans, LA 71111 | FZH0096622308 |
| Eugenie | Dohson | Citizens Insurance | 2502-2502 Verbena Street, New Orleans, LA 7012203 | |
| Truman | Guichard Jr | Citizens Insurance | 6422 Peoples Avenue, New Orleans, LA 70122 | FZH 0076862599 |
| James | Butler | Citizens Insurance | 2422 Claude Lane, Violet, LA. 70092 | |
| Willie Mae | Hampton | Citizens Insurance | 2227 Aubry Street, New ORleans, LA 70119 | FZH 0088220 12 |
| Joseph | Milano | Citizens Insurance | 2421 Cranbrool, Drive, New Orleans, LA 70128 | FZH 0093288.00 |
| William | Boyle | Citizens Insurance | 2613 Coffin Ave., New Orleans, LA. 70117 | FZH0036124 |
| Anthony | Bunnain | Citizens Insurance | 5011 Treshonds Street, New Orleans, LA 70117 | FZH 0113054 |
| Woodrow | Tommie Sr. | Citizens Insurance | 2026 Davis Street, New Orleans, LA. 70119 | FZH 0636526001 |
| Delan | Thornton | Citizens Insurance | 5310 Wilton Drive GNew Orleans, LA. 70122 | FZH0208523204 |
| Michael | Washington | Citizens Insurance | 2911 Tower of Leni Street New Orleans, LA 70110 | |
| Shurlene | Brown | Citizens Insurance | 6121-6123 Burgundy Street, New Orleans, LA 70117 | FZH 0604259 01 |
| John | Thomas | Citizens Insurance | 2611 A.P. Tureaud Avenue, New Orleans, LA 7011901 | FZH0605060400 |
| Alex | Creavy | Citizens Insurance | 12221 Morrison Rd, New Orleans, LA 70128 | FZH 0164359 02 |
| Mary | Creavy | Citizens Insurance | 1129 Perrin Drive, Arabi, LA 70032 | FZH02901330 |
| Dolores | Selerick | Citizens Insurance | 7530 Theria Court, New Orleans, LA 70128 | FZH0070038103 |
| Andsen | Blanco | Citizens Insurance | 7914 Mayo Boulevard, New Orleans, LA 70126 | FZH0608824 00 |
| Selan | Jones | Citizens Insurance | 4550 Telemena Drive, New Orleans, LA 70126 | FZH 0061900 04 |
| Betty | Alexander | Citizens Insurance | 1612 N. Prieur Street, New Orleans, LA 70116 | FZH0005285010 |
| Chiazza | Smith | Citizens Insurance | 3118 Mistletoe Street, New Orleans, LA. 70118 | FZD035221500 |
| Janice | Valleoy | Citizens Insurance | 8049 Whitman Place, New Orleans, LA 70128 | FZH 0368822 00 |
| Connie | Washington | Citizens Insurance | 3724 Michigan Street, New Orleans, LA 70128 | FZH0148322002 |
| Cynthia | Spencer | Citizens Insurance | 7800-02 Haney Drive, New Orleans, LA 70126 | |
| Andrew | Jackson | Citizens Insurance | 2014 Louisa Street, 9th Ward, New Orleans, LA 70126 | |
| Carolyn | Moass | Citizens Insurance | 3001 Bonnevier, New Orleans, LA 70126 | |
| Mona | Grace | Citizens Insurance | 4740 Majestic Oaks Drive, New Orleans, LA 70126 | |
| Eric | Brown | Citizens Insurance | 4632 Eastview Drive, New Orleans, LA 70126 | |
| Verdell | Moore | Citizens Insurance | 2736 Aenen StreetGNew Orleans, LA 70122 | |
| Stanley | Lenox | Citizens Insurance | 1913 Coffin Avenue, New Orleans, LA 70117 | |
| Tracy | Normand | Citizens Insurance | 1034 Coffin Avenue, New Orleans, LA 70117 | FZH0351712 01 |
| Augustine | McCormick | Citizens Insurance | 1036 Coffin Avenue, New Orleans, LA 70117 | FZH0351712 01 |
| Augustine | McCormick | Citizens Insurance | 4663-65 Tulip Street, New Orleans, LA 70126 | FZD0036030 |
| Jimmie Mae | Taylor | Citizens Insurance | 5325 Werthfield Drive, New Orleans, LA 70122 | |
| Donald | Thomas | Citizens Insurance | 2640 Annette Street, New Orleans, LA 70122 | FZH 0072230971 |
| Lucie | Towns | Citizens Insurance | 2519-17 Robert Street, New Orleans, LA 70115 | FZH0233035 03 |
| Jerry | Washington | Citizens Insurance | 2242-44 Annette Street, New Orleans, LA 70119 | FZH0083802 10 |
| Delinda | Fly | Citizens Insurance | 2013 Lamanche Street, New Orleans, LA 70117 | FZH0233035.03 , FZH0060289 |
| Cecile | Formard | Citizens Insurance | 4827 Gawano Drive, New Orleans, LA 70127 | FZH0333861 01 |
| Crosstance | Clark | Citizens Insurance | 6233-35 Lurinville Street, New Orleans, LA 70124 | |
| Rose | Daventry | Citizens Insurance | 3 Chatham Drive, New Orleans, LA 70122 | FZH0221630804 |
| Bruin | Genier | Citizens Insurance | 2025 Sunberg Drive, St Bernard, LA. 70085 | FZH 0333861 02, FZH02152 |
| Charles | Shuff | Citizens Insurance | 2560 Avon Park Road, New Orleans, LA. 70128 | FZD 0264180.03 |
| Harvey | Watson Sr | Citizens Insurance | 1647-1649 Cotea Ct, New Orleans, LA 70122 | FZH0115214 08 |
| Rowena | Robinson | Citizens Insurance | 15 Carondret Canal, Kenner, LA. 70065 | FZH 0322145 01, FZH 2002- |
| Debbie | Hoore | Citizens Insurance | 5718 Aven Street, New Orleans, LA 70122 (owner) | FZH0192617 04 |
| Lynn | Pope | Citizens Insurance | 6054 Beechcroft Street, New Orleans, LA 70126 | |
| Towanda | Waynsherry | Citizens Insurance | 11450 Curran Boulevard, New Orleans, LA 70128 | FZH 0219100 03 |
| Sheila | Dillon | Citizens Insurance | 111 Liberty Terrace Drive, New Orleans, LA. 70126 | FZH 036002401 |
| Birdice | McCarcy | Citizens Insurance | 1900 Treme St , New Orleans, LA 70117 | erj1172233-03 |
| David | Williams | Citizens Insurance | 2326 Genis Street, New Orleans, LA 70119 | 96-811-0065-1 |
| Janice | Porter | Citizens Insurance | 2326 Genis Street, New Orleans, LA 70119 | 0483815-620-18 |
| Janice | Porter | Citizens Insurance | 2324 Genis Street, New Orleans, LA 70119 | FZH 036602401 |
| Joseph | Porter | Citizens Insurance | 4939-41 Desaordreux Street, New Orleans, LA 70122 | FZD0042855801, FZH 005588 |
| Enogta | Jacob | Citizens Insurance | 2121 River bend Dr, Violet, LA 70092 | FZH 0259109-02 |
| Carol | Celestin | Citizens Insurance | 5414 Seminary Place, New Orleans, LA 70126 | FZH 020560005 |
| Tiara | Johnson | Citizens Insurance | 5414 Seminary Place, New Orleans, LA 70126 | 1802272754 |
| Tina | Johnson | Citizens Insurance | 13042 Lourdes Street, New Orleans, LA 70129 | FZH 0100522-08 |
| Donald | Keelen | Citizens Insurance | 2130 Mehle Avenue, Arabi, Louisiana 70032 | FZD 0199529005 |
| Patricia | Savoy | Citizens Insurance | 1131 Mahon Street, New Orleans, LA 70122 | FZH010O0522-08 |
| Lynn | Picquet | Citizens Insurance | 1331 Mahon Street, New Orleans, LA 70122 | EGH0100522-0 |
| Lynn | Picquet | Citizens Insurance | 3510 Eagle St , New Orleans, LA 70118 | FZH 0105100 08, FZH 031 34 |
| Carlos | Burgamier | Citizens Insurance | 4516 Hestant Drive, Merauo, LA 70075 (Home) | FZH 400448801 |
| Nisne | Dunn | Citizens Insurance | 4849 Vaughan Street, New Orleans, LA 70126 | |
| Danielle | Bartley | Citizens Insurance | 35387 Fleatwood Drive, Slidell, LA 70460 | FZD 035952001 |
| Keith | Langlois | Citizens Insurance | 4601 Eastern St , New Orleans, LA 70122 | |
| Jesse | Allan Sr. | Citizens Insurance | 2000 Lazardi St , New Orleans, LA 70117 | |
| Willie Mae | Clerk | Citizens Insurance | 4834 Gabriel DriveGNew Orleans, LA 70127 | |
| Marcus | Morris | Citizens Insurance | 508 River Oaks Drive, New Orleans, LA 70131 | FZD035952001 |
| David | Singletary | Citizens Insurance | 1834 Esplanade Ave , New Orleans, LA 70116 | |
| Verasiece | Williams | Citizens Insurance | 1312 N Prien, New Orleans, LA 70116 | |
| Verasiece | Williams | Citizens Insurance | 1309 H. Mion St., New Orleans, LA 70116 | |
| Verasiece | Williams | Citizens Insurance | 2515 St. Anthony St., New Orleans, LA 70119 | |
| Verasiece | Williams | Citizens Insurance | 4761 Mergery Street, New Orleans, LA. 70122 | FZH 0607461 01, FZH10217O |
| Jessica | Gibson | Citizens Insurance | 4750 Dundy Road, New Orleans, LA 70127 | |
| Cynthia | Bell | Citizens Insurance | 3137019 N. Roch rblave Street, New Orleans, LA 70117 | FZD-0603177 |
| Paula | Bradford-Taylor | Citizens Insurance | 6022 Porters Street, New Orleans, LA 70122 | |
| Gail | Miller | Citizens Insurance | 2535 Winiburg St., New Orleans, LA 70117 | 172510024946.01 |
| James | Dennis | Citizens Insurance | 2041 Rettigane, New Orleans, LA 70117 | 172510024946 01 |
| James | Dennis | Citizens Insurance | 4647 Flake Avenue, New Orleans, LA 70127 | FZH 0225812 03 |
| Jonathan | Meravey | Citizens Insurance | 8020 Pebble Dr , New Orleans, LA 70128 | |
| Ivan | Clark | Citizens Insurance | 1225 Reynes St , New Orleans, LA 70117 | |
| Celesta | Jackson | Citizens Insurance | | |

| First | Last | Insurance | Address | Code |
|---|---|---|---|---|
| Birdie | Gibson | Citizens Insurance | 2604 Mazant Street, New Orleans, LA 70117 | FZH 0229590 02 |
| Kermil | Barclay | Citizens Insurance | 4160 Mithra Street, New Orleans, LA 70126 | |
| Roberta | Haynes | Citizens Insurance | 4752 Jules Street, New Orleans, LA 7012o | |
| Shawanda | Wright | Citizens Insurance | 324 S. Solcrado St., New orleans, LA 70119 | |
| Gay | Ford | Citizens Insurance | 5916 Marshall Foch St., New Orleans, LA 20124 | |
| Virginia | Pleasant | Citizens Insurance | 6031 D'Havergcourt Street, New Orleans, LA 70126 | |
| Axel | Abidge | Citizens Insurance | 3304 Delta Queen Dr., Violet, LA 70092 | |
| Hattie | Finley | Citizens Insurance | 2620 Expedition Drive, New Orleans, LA 70126 | |
| Wayne | Johnson St | Citizens Insurance | 2045 Mcarthur Avenue, New Orleans, LA 70122 | |
| Karl | Mulden | Citizens Insurance | 7601 Crestmont Road, New Orleans, LA 70126 | |
| Ethel | Clark | Citizens Insurance | 14550 Tilbury Road, New Orleans, LA 70128 | |
| Sandra | Toney | Citizens Insurance | 6121 4th St., Violet, LA 70092 | |
| Joyce | Davis | Citizens Insurance | 5701 Franklin Avenue, New Orleans, LA 70122 | |
| Dorien | Fryrea | Citizens Insurance | 5473 Grand Bayou Dr, New Orleans, LA 70129 | |
| Cestie | Washington | Citizens Insurance | 2512 Robert E. Lee Blvd, New Orleans, La 70119 | |
| Uneeda | Ibrahim | Citizens Insurance | 2204 Tara Drive, Violet, LA 70092 | |
| Levy | Armstrong | Citizens Insurance | 14143 Pueblos Avenue, Baton Rouge, LA 70816 | |
| Damon | Earglode | Citizens Insurance | 13801 Walker Lane, Metarie, LA 70005 | |
| Jackie | Slepp | Citizens Insurance | 13005 Highway 11, Buras, LA 70041 | |
| Lisa | Blanu | Citizens Insurance | 2558 Maumus Street, New Orleans, LA 70128 | |
| Brenda | Randolph | Citizens Insurance | 14068 Ouachcreek Ln., New Orleans, LA 70128 | |
| Aaron | Label | Citizens Insurance | 2206 Sleromos Dr., Violet, LA 70092 | FZH 0334669 01 |
| Otnsulu | Lawrence | Citizens Insurance | 4941 Gables Dr, New Orleans, LA 70126 | |
| Claves | Davis | Citizens Insurance | 4376 Spain St., New Orleans, LA 70122 | FZD0309971 |
| Ester | Smith | Citizens Insurance | 1422 Egania St., New Orleans, LA 70117 | |
| Irma | Johnson | Citizens Insurance | 3005-3007 Pauger St., New Orleans, LA 70115 | FZH021393603 |
| Lauel | Bobwit | Citizens Insurance | 2715 Marengo Street, New Orleans, LA 70115 | |
| Edward | Summons Jr | Citizens Insurance | 1718 Webster St., Kenner, LA 70062 | FZH 0120359 08 |
| Gerald | Cameron | Citizens Insurance | 7401 Chamberune Dr, New Orleans, LA 70126 | |
| Joyce | Toussaint | Citizens Insurance | 2201 Robert E. Lee Blvd, New Orleans, LA 70122 | |
| Joyce | Forssann | Citizens Insurance | 2201 Robert E. Lee Blvd, New Orleans, LA 70122 | |
| Linda | Thomas | Citizens Insurance | 4766 Hickerson Dr, New Orleans, LA 70127 | |
| Melki | Brown | Citizens Insurance | 2524-2526 Iroa Street, New Orleans, LA 70115 | |
| Annelle | Franklin | Citizens Insurance | 135 Huron Pl, Kenner, LA 70065 | FZH034949101 |
| Judy | Jenkins | Citizens Insurance | 2229 Gladiolus Street, New Orleans, LA 70122 | |
| Toni | Garsavann | Citizens Insurance | 1432 Perrin Drive, Arabi, LA 70003 | |
| Mary Louise | Adams | Citizens Insurance | 5918 Press Street, New Orleans, LA 70126 | |
| Lara | Cox | Citizens Insurance | 1901 Jonedorm St., Hearthwater, LA 70040 | |
| Lisa | Cox | Citizens Insurance | 1908 Jeenficens St., Hearthwater, LA 70040 | |
| Lisa | Cox | Citizens Insurance | 2400 Vedne Dr, Chalmette, LA 70043 | |
| Bruce | Youngblood | Citizens Insurance | 2109 Canogi St., New Orleans, LA 70122 | |
| Dianne | Sampson | Citizens Insurance | 4249 Redwood St., New Orleans, LA 70117 | |
| Carl | Poundexter | Citizens Insurance | 2314 St. Maurice Avenue, New Orleans, LA 70117 | |
| Joan | Cudriche | Citizens Insurance | 1709 Tupleo Street, New Orleans, LA 70117 | |
| Rebecca | Holmes | Citizens Insurance | 4416 Werner Drive, New Orleans, LA 70126 | |
| Natalee | Washington | Citizens Insurance | 2217-19 Deslouf Street, New Orleans, LA 70118 | FZH 0117522 08 |
| Joseph | Paillet | Citizens Insurance | 4202 Downman Rd., New Orleans, LA 70126 | |
| Myrtle | Smith | Citizens Insurance | 2322 Palmyra St., New Orleans, LA 70119 | FZH 0322719 00 |
| Rosie | Spurlock | Citizens Insurance | 9000 Alabo St., New Orleans, LA 70117 | FZD024256503 |
| Evelyn | Delanblehen | Citizens Insurance | 300002 Gen Ogden Street, New Orleans, LA 70113 | FZD024256503 |
| Erelyn | Delanulehben | Citizens Insurance | 261021 Willow St, New Orleans, LA 70113 | FZD024256503 |
| Evelyn | Delanslehben | Citizens Insurance | 492325 Magnolia St., New Orleans, LA 70113 | FZD024256503 |
| Evelyn | Debardeleben | Citizens Insurance | 2900 Third St., New Orleans, LA 70113 | FZH 024485902 |
| Darlora | Ross | Citizens Insurance | 11000 Curran Blvd, New Orleans, LA 70127 | FZH005501302 |
| Delease | Williams | Citizens Insurance | 2400 Athis Street New Orleans La 70122 | |
| Stephanie | Sander | Citizens Insurance | 4231 Cadiz Street, New Orleans, LA 70125 | |
| Vernona | Guidry | Citizens Insurance | 2432 Congress Street, New Orleans, LA 70117 | |
| Aldrian | Henry | Citizens Insurance | 4471 Wilson Ave, New Orleans, LA 70126 | FZH018000405 |
| Wilson | Bowie | Citizens Insurance | 3040 Saint Ferdinand Street, New Orleans, LA 70126 | |
| William | Daly | Citizens Insurance | 115 Sanford Place, New Orleans, LA 70124 | |
| Billy Fay | Alexander | Citizens Insurance | 2123 Leonhard Street, New Orleans, LA 70122 | FZH005142611 |
| Sonnuie | Schenker | Citizens Insurance | 2710 Manley Avenue, Metairie, LA 20001 | fe 0039.04916 |
| Sonnuie | Schenker | Citizens Insurance | 2710 Hardey Avenue, Metairie, LA 20001 | |
| Corliss | Thornton | Citizens Insurance | 4010 Longfellow Drive, New Orleans, LA 70127 | FZH1032006701 |
| Richard | Goats | Citizens Insurance | 3520 Vernon Drive, Chalmette, LA 70043 | |
| Chariton | Redinson | Citizens Insurance | 16066 Crums Rd., New Orleans, LA 70128 | Bruder # 28395 |
| Marion | Brown | Citizens Insurance | 3322 Cherry Street, New Orleans, LA 70118 | FZH0057685-12 |
| Verna | Brown-Archie | Citizens Insurance | 8532 Spruce St., New Orleans, LA 70118 | |
| Emline | Jones | Citizens Insurance | 4600 Werner Drive, New Orleans, LA 70126 | |
| Vernon | Besse | Citizens Insurance | 3025 Kings Dr., Chalmette, LA 70043 | FZH0056739-10 |
| Clyde | Sicard | Citizens Insurance | 315 West Josephine Street, Chalmette, LA 70043 | FZH0106985-09 |
| Lyncia | Dyer | Citizens Insurance | 1902 Congress Street, New Orleans, LA 70117 | FZH0074812-10 |
| Nat | Lucecclo | Citizens Insurance | 5550 Hawthorne Drive, New Orleans, LA 70124 | |
| Larry | Peters | Citizens Insurance | 2111 Allen Street #A, New Orleans, LA 70119 | |
| Anne | Conrad | Citizens Insurance | 4934 Lancelin Drive, New Orleans, LA 70127 | |
| Johnny | Fabba | Citizens Insurance | 3523 Myrtle Street Apt A&B, New Orleans, LA 70122 | |
| Vludell | Gilland | Citizens Insurance | 2010 North Roachblowe St., New Orleans, LA 70119 | |
| Wayne | Schaub | Citizens Insurance | 5812 Argonne Blvd, New Orleans, LA 70124 | |
| Gail | Loubatod | Citizens Insurance | 2817-19 Pauger Street, New Orleans, LA 70119 | |
| Audrey | Whittington | Citizens Insurance | 2240 Gordon Street, New Orleans, LA 70117 | |
| Dorothy | Thurman | Citizens Insurance | 8603 Forshey St., New Orleans, LA 70118 | |
| Thelma | Singleton | Citizens Insurance | 2221 Bienville St., New Orleans, LA 70119 | FZH02234R801 |
| Lisa | Menyer | Citizens Insurance | 2551 Roehon Ave, New Orleans, LA 70128 | FZH0301845,01 |
| Doice | Flenry | Citizens Insurance | 4330 State Street Drive, New Orleans, LA 70125 | FZH012800108 |
| Lionel | Cherie | Citizens Insurance | 530 Frierwillz Avenue, Arabi, LA 70032 | FZH03356050300 |
| Detva | Albright | Citizens Insurance | 2139 Canterbury Street, New Orleans, LA 70126 | 222-928-3444 |
| Cynthia | Jones-Douglas | Citizens Insurance | 2926 Music Street, New Orleans, LA 70122 | |

6

| | | | | |
|---|---|---|---|---|
| Lauren | Robinson | Citizens Insurance | 2652 Paul Beauregard Boulevard, St. Bernard LA 70085 | CZD0061740-00 |
| Joyce | Wynn-Taylor | Citizens Insurance | 5610 Mandeville St., New Orleans, LA 70122 | FZ101052B1 |
| Sheila | Gasper | Citizens Insurance | 1313 Charbonnet Street, New Orleans, LA 70117 | |
| Lester | Mongess | Citizens Insurance | 2301 Vigilance Hwy, St. Bernard, LA 70085 | PP-259072-1 |
| Clifton | Justin | Citizens Insurance | 4522 Deane Drive, New Orleans, LA 70126 | FZ101212342807 |
| Homer | Branch III | Citizens Insurance | 228-30 Flonna Street, New Orleans, LA 70114 | FZ301212342807 |
| Homer | Branch III | Citizens Insurance | 703 Valence St., New Orleans, LA 70115 | FZ301212342807 |
| Homer | Branch III | Citizens Insurance | 636 Independence St., New Orleans, LA 70117 | |
| Homer | Branch III | Citizens Insurance | 3126 Delin Pl., New Orleans, LA 70119 | |
| Shannon | Watters | Citizens Insurance | 7651 Morel Street, New Orleans, LA 70128 | |
| Cynthia | Howard | Citizens Insurance | 7409 Dogwood Dr., New Orleans, LA 70126 | 180605902 |
| Chelme | Williams | Citizens Insurance | 1806 St. Philip St., New Orleans, LA 70116 | |
| Gwendolyn | Washington | Citizens Insurance | 931 N. Dorgenois St., New Orleans, LA 70116 | |
| Gwendolyn | Washington | Citizens Insurance | 1802 St. Philip St., New Orleans, LA 70116 | |
| Gwendolyn | Washington | Citizens Insurance | 4423 Dryn Avenue, New Orleans, LA 70126 | |
| Gloria | Moritz | Citizens Insurance | 4229-4233 Intelligence Street, New Orleans, LA 70114 | FZ101783n6-05 |
| Gary | Lohn | Citizens Insurance | 2730 Robert E. Lee Boulevard, New Orleans, LA 70122 | FZ101783n6-05 |
| Gayle | Washington | Citizens Insurance | 2013-15 Cristi Street, New Orleans, LA 70119 | 80n625182 |
| Ottie | Washington | Citizens Insurance | 2514 & 2516 North Roberson, New Orleans, LA 70117 | 177300021028-00 |
| Joseph | Montegut | Citizens Insurance | 8820 Palm Street, New Orleans, LA 70118 | 0217610H1 |
| Odeal | Sullivan | Electric Insurance Company | 4001 Monroe Street, New Orleans, LA 70118 | 148098853 |
| Ronald | LaMothe | Encompass Insurance Company | 4003 Monroe Street, New Orleans, LA 70118 | 148098853 |
| Ronald | LaMothe | Encompass Insurance Company | 801 Kinagny Street, New Orleans, LA 70117 | 005 840800 9005, APP23011 |
| Earl | Jones Jr. | Essex Insurance Company | 4928 Little John Dr., New Orleans, LA 70128 | |
| Jessie | Lee | Evan Burton Insurance | 126 Tiffany Street, Slidell, LA 70461 | 10208908 |
| Gayle | Hussey | Evan Burton Insurance | 2625 Mostetta Street, Chalmette, LA 70043 | 10038119 |
| Elmira | Margheet | Evan Burton Insurance | 6124 Bellaire Dr., New Orleans, LA 70124 | |
| Regina | Schlaegel | Farmer's Insurance Group | 2556 Music Street, New Orleans, LA 70128 | NPS-000019175 |
| Jerend | Blouse | Fidelity Insurance Company | 7044 Alatha Street, New Orleans, LA 70122 | LBE530000668 |
| Gwendolyn | Perkins | Fidelity Insurance Company | 3105 Campagna Drive, Chalmette, LA 70043 | |
| Henry | Pananovich | Fidelity Insurance Company | 4818 Arthur Drive, New Orleans, LA 70127 | |
| Harold | Joseph | Fidelity Insurance Company | 5501 Encanth St., New Orleans, LA 70122 | FZ10011219509 |
| Roberta | Jackson | Fidelity Insurance Company | 3329 Maureen LanejMeraux, LA 70075 | LTE6104 |
| James | Genetti | Fidelity Insurance Company | 7590 Anna Marie Court, New Orleans, LA 70128 | H137820t0604 |
| Sylvia | Walter | Fidelity Insurance Company | 3501 Ashley Drive, Violet LA 70092 | FZ11022964202 |
| Gwen | Montoute | Fidelity Insurance Company | 1600 Anna Marie Court, New orleans, LA 70128 | |
| Paul | Lee | Fidelity Insurance Company | 1029 Veronica Drive, Chalmette, LA 70043 | |
| Michael | Martin | Fidelity Insurance Company | 7620 Pine Ridge Street, LA 70128 | NPS002603? |
| Rebecca | Scott-Shallowhorne | Fidelity Insurance Company | 3104 Tara Drive, Violet, LA 70092 | |
| Geraldine | Torres | Fidelity Insurance Company | 4608 East View Drive, New Orleans, LA 70126 | 177200024488-00 |
| Ethel | Roberts | Fidelity Insurance Company | 4733 Bancroft Place, New Orleans, LA 70126 | |
| Alvarez | Modiste | Fidelity Insurance Company | 1804 Landis Lane Drive, St. Bernard, LA 70085 | 177300148694-02 |
| David | Johnston | Fidelity Insurance Company | 4026 Dane Dr Ln, New Orleans, LA 70124 | |
| Rosemary | Tims | Fidelity Insurance Company | 6655 Avenue A, New Orleans, LA 70124 | |
| Catherine | Foss | Fidelity Insurance Company | 5845-47 Colbert Street, New Orleans, LA 70124 | |
| Ruth | Enno | Fidelity Insurance Company | 6440 Erni Drive, New Orleans, LA 70126 | |
| Linda | Wilson | Fidelity Insurance Company | 6227 Magenda Street, New Orleans, LA 70118 | B7-02035167-2005 |
| Joell | Perriloux | Fidelity Insurance Company | 217 North Telemachus Street, New Orleans, LA 70119 | |
| Albert | Leininger | Fidelity Insurance Company | 7613 Darcola Dr, Meraux, LA 70075 | |
| Mark | Broussard | Fidelity Insurance Company | 6956 Lynoda Oak Drive New Orleans, LA 70126 | |
| Edgar | Godfouette | Fidelity Insurance Company | 10123 Airwood Street, New Orleans, LA 70127 | |
| Deirra | Griffin | Fidelity Insurance Company | 3802 North Dorgenois St., New Orleans, LA 70117 | |
| Annie | Montana | Fidelity Insurance Company | 3833 Sue Ker Dr, Harvey, LA 70058 | |
| Eileen | Breaux | Fidelity Insurance Company | 3104 Cleveland Ave I New Orleans, LA 70119 | |
| Wesley | Young | Fidelity Insurance Company | 3115 Dumaine Street, New Orleans, LA 70119 | |
| Frank | Aloyes | Fidelity Insurance Company | 2520 Rosetta Drive, Chalmette, LA 70043 | |
| Darrell | Young | Fidelity Insurance Company | 2713 Tricou Court, New Orleans, LA 70128 | |
| Donna | Jackson | Fidelity Insurance Company | 1332 Tricou Street, New Orleans, LA 70117 | X086064 |
| Joseph | Meyers | Fidelity Insurance Company | 3415-17 Elysian Fields Ave., New Orleans, LA 70122 | |
| Leonard | Hein | Fidelity Insurance Company | 4644 Werner Drive, New Orleans, LA 70126 | 25-CS-7615-0 |
| Angela | Banka | Fidelity Insurance Company | 2437 Jefferson Ave., New Orleans, LA 70115 | |
| Craig | Magleby | Farmer's Fund Insurance | 3205 Gruffert Drive, St. Bernard, LA 70085 | L1053222 |
| Rodney | Anglada | First Premium Insurance Group | 5519 Dorn Dr., New Orleans, LA 70122 | |
| Earl | Long | GMAC | 3736 S. Claiborne Ave., New Orleans, LA 70125 | |
| Wilbert | Ellfrie | Great American Insurance Company | 5100 Elysian Fields Avenue, New Orleans, LA 70122-4013 | HVD 5357404 |
| Victor | DuRapau Jr. | Hanover Insurance | 4901 Rhodes Drive I New Orleans, LA 70126 | FwD4420234 |
| Selton | Dupre | Hanover Insurance | 6374 Orleans Ave., New Orleans, LA 70124-Home | |
| Dennis | Scheuermann | Hanover Insurance | 2612 Jackson Blvd., Chalmette, LA 70043 | 06473406IF |
| Jane | Luecke | Hanover Insurance | 334 W. Hammon Avenue, New Orleans, LA 70124 | 00-733467802 |
| Jung Lan | Tena | Hanover Insurance | 412 S. Alexander St., New Orleans, LA 70119O | |
| Kathleen | O'Donnell | Hanover Insurance | 1236 Sevrile Drive, New Orleans, LA 70122 | 1INO 0498629 |
| Doris | Warren | Hanover Insurance | 4911 Hickerson Dr., New Orleans, LA 70127 | |
| Tinald | Blanchett | Hanover Insurance | 11248 Winneck Drive, New Orleans, LA 70128 | |
| Broderick | Jones | Hanover Insurance | 5660 Red Maple DrivelNew Orleans, LA 70129 | |
| Jose | Lawrence | Hanover Insurance | 1000 St. Bernard Avenue, New Orleans, LA 70116 | |
| Ronald | Brown | Hanover Insurance | 414 S. Alexander Street, New Orleans, LA 70119 | |
| Patrick | O'Donnell | Hanover Insurance | 7313 Lacombe Street, New Orleans, LA 70127 | 55-RBB-709541 |
| Catherine | Johnson | Hartford Insurance | 63 E. Blue Ridge Court, New Orleans, LA 70128 | 55RBB640011D |
| Dale | Delphi | Hartford Insurance | 7451 Seven Oaks Road, New Orleans, LA 70128 | 225203018SE |
| Lorenza | Finchelling | Hartford Insurance | 7451 Seven Oaks Road, New Orleans, LA 70128 | 55RBA626034 |
| Lorenza | Finchelling | Hartford Insurance | 4024 American Street, New Orleans, LA 70129 | |
| Easter | Myers | Hartford Insurance | 2624 Volpe Drive, Chalmette, LA 70043 | |
| MadAiko | Lally | Hartford Insurance | 1871-73 Redistribute St., New Orleans, LA 70119 | 177200096319-02 |
| Dorothy | Carter | Hartford Insurance | 2333-2335 Joliet Street, New Orleans, LA 70118 | |
| Anna | Clay | Hartford Insurance | 7168 Grey Oaks DrivelNew Orleans, LA 70126 | |
| Karen | Camnena | Hartford Insurance | 7236 Patricia Street, Arabi, LA 70032 | 08RS91055 |
| Venetio | Ernst | Hartford Insurance | 1500 Pecan Drive, Chalmette, LA 70043 | 015-755-410, 55RBA4451-I6 |
| Gilla | Fontenot | Hartford Insurance | | |

7

| First | Last | Insurance Company | Address | Claim No. |
|---|---|---|---|---|
| | | | 4631 Alphonse Drive, Metairie, LA 70006 | |
| Esil | Anderson | Hanford Insurance | 4709 St. Ferdinand Drive New Orleans, LA 70126 | |
| Joyce | Dupuis | Hartford Insurance | | 55RB3643302 |
| Yvonne | Holiday | Hartford Insurance | 5840 Apricot, New Orleans, LA 70118 | |
| Mary | Manier | Hibernia Insurance Company | 1517 Herman Avenue, New Orleans, LA 70122 | 182073190 |
| Gilvin | Broussard | Ilmore Mutul Insurance Company | 544 Warrington Drive, New Orleans, LA 70122 | 12001140286 |
| Regena | Craft | Independent Insurance Company | 3126 St. Bernard Ave., New Orleans, LA 70119 | |
| Ethel | Williams | Independent Insurance Company | 3816-3b Paulost Street, New Orleans, LA 70117 | |
| Albert | Leninger | Insurance Underwriters, LTD | 3113 E. Tennessee Street, Metairie, LA 70004 | |
| | | | 2609 Eglairais Street, New Orleans, LA 70117 | 50683673 |
| Doris | Harvey | Lafayette Insurance Company | 4525 Daltard Drive, Metairie, LA 70035 | 50833228 |
| Ann | Corra | Lafayette Insurance Company | 2321 Lamanche Street, New Orleans, LA 70117 | |
| Hattie | Cook | Lafayette Insurance Company | 2008 St. Maurice Avenue, New Orleans, LA 70117 | 80691751 |
| Shaney | LaCroix | Lafayette Insurance Company | 3517 St. Ferdinand Street, New Orleans, LA 70126 | 80840334 |
| Kirk | Landry | Lafayette Insurance Company | 3211 Delachase Street, New Orleans, LA 70118 | 80104934 |
| Jesreem | Cinta | Lafayette Insurance Company | 2920 W. Laverne Street, New Orleans, LA 70126 | |
| Gertrude | Mayberry | Lafayette Insurance Company | 2520 Marril Street, New Orleans, LA 70126 | 80529259 |
| Ronald | Bautin | Lafayette Insurance Company | 2325 Tennessee St. New Orleans, LA 70117 | |
| Caroline | Brown | Lafayette Insurance Company | 816 Vestor Street, New Orleans, LA 70124 | |
| Margaret | Schoenagel | Lafayette Insurance Company | 1208 Andry Street, New Orleans, LA 70117 | |
| Fangelu | Stewart | Lafayette Insurance Company | 1415 France Street, New Orleans, LA 70117 | |
| Alice | Taplet | Lafayette Insurance Company | 1616 X 1618 Roosevelt Dr., New Orleans, LA 70119 | 73426508 |
| Sondra | Corahie | Lafayette Insurance Company | 2500 Bartholemew St Ell, New Orleans, LA 70117 | 80586334 |
| Edith | Murdoch | Lafayette Insurance Company | 2419 Leonidas St., New Orleans, LA 70118 | |
| Linda | Askant | Lafayette Insurance Company | 1504 Margary Street New Orleans, LA 70117 | 18B397495 |
| Cecille | Williams | Lafayette Insurance Company | 436 South Saint Patrick Street, New Orleans, LA 70119 | |
| Victor | Banna | Lafayette Insurance Company | 3617 Clematis Dr., Kenner, LA 70065 | 21080697596 |
| Norman | Enrique | Lafayette Insurance Company | 7530 Lady Gray St., New Orleans, LA 70127 | |
| Kelly | Jessie | Lexington Insurance Company | 2528 Premiss Ave, New Orleans, LA 70122 | 809300495 |
| David | Breland Jr. | Lexington Insurance Company | 2528 Premiss Ave., New Orleans, LA 70122 | |
| David | Breland Jr. | Lexington Insurance Company | 2528 Premiss Ave., New Orleans, LA 70122 | |
| David | Breland Jr | Lexington Insurance Company | 3504 Humphrey Road, Chalmette, LA 70043 | |
| Ben | Lemoine | Lexington Insurance Company | 2133 Pine St., New Orleans, LA 70118 | |
| Wiley | Ates | Lexington Insurance Company | 4241-43 General Pershing Street, New Orleans, LA 70125 | |
| Katherine | Mueller | Lexington Insurance Company | 6011 Chatham Drive, New Orleans, LA 70122 | |
| Carroll | Heberl | Lexington Insurance Company | 125 Iskonrd Ave, New Orleans, LA 70124 | |
| Roger | McConnell | Lexington Insurance Company | 4851 Redwood Street, New Orleans, LA 70127 | H32-291-086819-605 4 |
| Ernest | Trinity | Liberty Mutual Insurance Company | 1914 Alexander Avenue, Arabi, LA 70032 | H22-291-322320-005-4 |
| Gertrude by Arabie | Herbert | Liberty Mutual Insurance Company | 305 Cougar Drive? Arabi, LA 70032 | H32-291-083-808-005-2 |
| Klinger | Atle | Liberty Mutual Insurance Company | 3400 Debouchel Blvd., Menaux, LA 70075 | |
| Delun | Martinez | Liberty Mutual Insurance Company | 1310 Seville Drive, New Orleans, LA 70122 | |
| Peter | Davis | Liberty Mutual Insurance Company | 4 Christopher Court, New Orleans, LA 70128 | |
| Alexander | Byrd | Liberty Mutual Insurance Company | 6300-6308 Painters Boulevard, New Orleans, LA 70122 | |
| Carlos | Guerrero | Liberty Mutual Insurance Company | 3518 Piedmont Dr., New Orleans, LA 70122 | |
| Linda | Steffis | Liberty Mutual Insurance Company | 1435 Madrid Street, New Orleans, LA 70122 | |
| Joyce | Darrah | Liberty Mutual Insurance Company | 8524 Bremerm Dr., Chalmette, LA 70043 | |
| Enrique | Ceola | Liberty Mutual Insurance Company | 3264 LaTerrence Street, New Orleans, LA 70122 | H32-291-011265-605 |
| Pamela | Collins | Liberty Mutual Insurance Company | 6601 Chef Menteur Highway, New Orleans, LA 70126 | |
| Pamela | Dams | Liberty Mutual Insurance Company | 7111 Feeb Boulevard, New Orleans, LA 70126 | LJTD033039 |
| Cordella | Reed-Smith | Lloyds of London | 7233 W. Cevours, New Orleans, LA 70126 | LLD0458350 |
| Rose v | Frazier | Lloyds of London | 8610 Paris Street, New Orleans, LA 70118 | |
| Cheryl | Augeme | Lloyds of London | 4631 St. Ferdinand Drive, New Orleans, LA 70126 | 0800.L365-0 |
| Ursula | Martin | Lloyds of London | 6808 Canal Boulevard, New Orleans, LA 70124 | |
| Lisa | Negrotto | Lloyds of London | 4914 Demo Dr., New Orleans, LA 70122 | H02735 |
| Joslnn | Davis | Lloyds of London | 2000 Wytchwood Drive, Metairie, LA 70003 | |
| | Heritage Academy Ltd | Lloyds of London | 7620 Tristin Court, New Orleans, LA 70128 | F21H011868209 |
| Sandy | Cyres | Louisiana Farm Bureau | 3829 Charles Drive, Chalmette, LA 70043 | |
| Imane | Serin | Louisiana Farm Bureau | 4910 Chawan Street, New Orleans, LA 70127 | |
| Quinnee | Walturis | Louisiana Farm Bureau | 7445 Dcan St., New Orleans, LA 70126 | |
| Brenda | Delpit | Louisiana Jenn Rennsurance | 1900 & 1902 Benton Street, New Orleans, LA 70117 | |
| Estelle | Hooker | Louisiana Property Insurance Corp | 8001 Sevinainie Drive, New Orleans, LA 70127 | |
| Glenda | Wrilein | Louisiana Property Insurance Corp | 11 Old Hickory Ave., Chalmette, LA 70043 | |
| Karen | Brown | Louisiana Property Insurance Corp | 35277 Bayou Liberty Road, Slidell, LA 70460 | |
| Mildred | White | Massachusetts Bay Insurance Company | 3200 VanCleave Drive, Meraux, LA 70075 | 6890469770 |
| Martin | Gatison | MetLife Insurance | 7901 Bundy Rd. E-31, New Orleans, LA 70127 | DAB41139 |
| Barbara | Fleming | MetLife Insurance | 2439 Allen Street, New Orleans, LA 70122 | 4551422810 |
| Bardell | Robinson | MetLife Insurance | 2439 Allen Street, New Orleans, LA 70122 | 3012125300 |
| Bardell | Robinson | MetLife Insurance | 3000 Karen Drive, Chalmette, LA 70043 | |
| Diana | Schwindt | MetLife Insurance | 2008 Dmbury St ENew Orleans, LA 70035 | |
| Carla | Harpster | MetLife Insurance | 1110 Parkwood Court Neubil(New Orleans, LA 70128 | 70-5557132652 |
| Emmmel | Paul | MetLife Insurance | 4791 Rosaba Dr., New Orleans, LA 70127 | |
| Antoinnette | Smith | MetLife Insurance | 6370 Dreihen Street, New Orleans, LA 70126 | |
| Patricia | Brown-Thomas | MetLife Insurance | 1401 St. Maurice Avenue, New Orleans, LA 70117 | 2046112920 |
| Nettie | Hogan | MetLife Insurance | 3804 Ventura Drive, Chalmette, LA 70043 | 1334565988 |
| Paula Ann | Davis | Metropolitan Insurance | 8967 Neptune Court, New Orleans, LA 70126 | |
| Ada | Simmons | Metropolitan Insurance | 2521 Rohwhile Dr., St. Bernard, LA 70085 | 4585038640 |
| Eliana | Thidances | Metropolitan Insurance | 9101 Virtue St., Chalmette, LA 70043 | |
| Alphonse | Guidry | Metropolitan Insurance | 9103 Virtue St., Chalmette, LA 70043 | |
| Alphonse | Guidry | Metropolitan Insurance | 3506 Riverbend Dr., Violet, LA 70092 | H05120 |
| Robert | Slushier Jr | National Security Fire & Casualty Co | 2320 Foxtall Street, New Orleans, LA 70117 | ALR0223121R095 |
| effie | Fisher | OCWEN | 2411 Clover Street, New Orleans, LA 70122 | |
| Johnny | Hicks Jr. | Oxford Insurance Company | 5128 Dayenview Ct ENew Orleans, LA 70126 | |
| Alfed | Felton | Oxford Insurance Company | 2510-12 Desirode Street, New Orleans, LA 70117 | 1610-80690 |
| Katherine | Carroll | Precise Insurance Company | 5721 Wright Road(New Orleans, LA 70128 | 1110045387815 |
| Alma | Fulton | Republic Insurance | 3400 Annette St., New Orleans, LA 70122 | |
| Michael | Urzule | Republic Insurance | 3023 Clodes St., New Orleans, LA 70115 | 357053 |
| Leslie | Martinez | Republic Insurance | 2014 Alvar St., New Orleans, LA 70117 | H11272379201 |
| Ephraim | Hijlke | Republic Insurance | 2685 Clover Street, New Orleans, LA 70122 | H4H177102928 |
| Lucinda | Wilson | Safeco Insurance | | |

| First Name | Last Name | Insurance Company | Address | Claim No. |
|---|---|---|---|---|
| Sylvia | Moore | Safeco Insurance | 3630 New England Drive, New Orleans, LA 70129 | 30078 DFS0322437 |
| Willie | Johnson | Scottsdale Insurance | 1920 Tita Drive, Violet, LA 70092 | |
| Clarence | Nelson | Scottsdale Insurance | Christian Light Missionary BC , 1809 Gov. Nichols St., N.O., LA 71056 | 6114905 |
| Vickie | Thomas | Security Plan Fire Insurance Company | 2311 Alvar Street, New Orleans, LA 70119 | 0-06205950 |
| Lynn | Williams-Morgan | Security Plan Fire Insurance Company | 1125 Delery Street, New Orleans, LA 70117 | n05257053 |
| Ethelyn | Webb | Security Plan Fire Insurance Company | 518 So. Cortez Street New Orleans, LA 70119 | |
| Durell | Lyon | Security Plan Fire Insurance Company | 6901 Downman Road, Apartment # 41, New Orleans, LA 70126 | |
| Dorothy | Lafrance | Security Plan Fire Insurance Company | 3320 Cebala Lane, Violet, LA 70092 | |
| Kizzy | Thomas | Security Plan Fire Insurance Company | 1810 Gentilly Boulevard #A, New Orleans, LA 70119 | |
| Dorothy | Lafrance | Security Plan Fire Insurance Company | 1017 Gordon, New Orleans, LA 70117 | |
| Robin | James | Security Plan Fire Insurance Company | 8500 Curran Street, New Orleans, LA 70127 | b157481 |
| Chantell | Pierce | Security Plan Fire Insurance Company | 800 Bayou Rd , St. Bernard, LA 70085 | 06068132-0&06068133-0 |
| Mary vs | Square | Southwest Business Corp | 6237/39 Franklin Avenue, New Orleans, LA 70122 | SVC0002006 |
| Stephanie & Wayne | Jones | State Farm Insurance | 2560 Havel Street, New Orleans, LA 70126 | 18-51-0284-8 |
| Lionel | Parker Jr | State Farm Insurance | 4017 Long Fellow Road, New Orleans, LA 70127 | 18-BB-1262-1 |
| Soterp | Beaugeois | State Farm Insurance | 4810 Pages Street, New Orleans, LA 70122 | 18CN30341 |
| Virginia | Bouvier | State Farm Insurance | 5780 Warrington, New Orleans, LA 70122 | 08CW1650V |
| Kenneth | Avery | State Farm Insurance | 2 Gordon Plaza Drive, New Orleans, LA 70126 | 18-65-0565-5 |
| Robert | Walton | State Farm Insurance | 5108 Touro Street, New Orleans, LA 70122 | 18-E2-0365-2 |
| Elizabeth | Pier | State Farm Insurance | 6314 Vermillion Blvd , New Orleans, LA 70122 | 18-E2-0365-2 |
| Kerry | Lloyd | State Farm Insurance | 5808 Elysian Fields Avenue, New Orleans, LA 70122 | 18-C0-0058-2 |
| Heyanese | Dennis | State Farm Insurance | 8800 I-10 Service Road #2c, New Orleans, LA 70127 | PP-7923 |
| Darren | Daye | State Farm Insurance | 10810 Perinus Avenue, New Orleans, LA 70126 | PP-7923 |
| Danita | Daye | State Farm Insurance | 10...18 Spain Street, New Orleans, LA 70126 | PP-7923 |
| Michael | Wagganr Sr | State Farm Insurance | 10113 Lalaune Street, New Orleans, LA 70116 | 18-CV-6813-0 |
| Herman | Koch | State Farm Insurance | 3649 ShangriLa, Chalmette, LA 70043 | 93124709/6 |
| Herman | Koch | State Farm Insurance | 3649 ShangriLa, Chalmette, LA 70043 | 98CK9968-5 |
| Herman | Koch | State Farm Insurance | 3650-11 Shangri-La, Chalmette, LA 70043 | NIL0017851 |
| Herman | Koch | State Farm Insurance | 4035-37 Burgundy St., New Orleans, LA 70117 | 18T040362 |
| Herman | Koch | State Farm Insurance | 8545-47 Deerfield Dr., Chalmette, LA 70043 | 98251204-0 |
| David | Gendron | State Farm Insurance | 6517-19 Douglas St., New Orleans, LA 70117 | |
| Diane | Campbell-Sanders | State Farm Insurance | 1808 Schroll Drive, Arabi 70032 | |
| Si | Blesvick | State Farm Insurance | 2216-18 S. Salcedo Street, New Orleans, LA 70125 | 1040-8958-22 |
| Carlo | James Jr | State Farm Insurance | 2220 Weaver Avenue, New Orleans, LA 70127 | 18073037-2 |
| Walter | Amedee | State Farm Insurance | 2412 Rosetta Drive, Chalmette, LA 70043 | 18-DD-0120-3 |
| Ervin | Taylor | State Farm Insurance | 2300 Engelhardt Drive, New Orleans, LA 70128 | 18-48-1133-3E |
| Paulette | Gibbs | State Farm Insurance | 2630 Foxtail Street, New Orleans, LA 70117 | 18-57-0614-6 |
| Renkey | Hill | State Farm Insurance | 6841 Whitmore Place, New Orleans, LA 70128 | 186431148 |
| Patricia | Carney | State Farm Insurance | 2017 Chantelly Drive, New Orleans, LA 70126 | 18-02-5831-4 |
| Patricia | Carney | State Farm Insurance | 7630 Dunn Drive, New Orleans, LA 70128 | |
| Gloria | James | State Farm Insurance | 14051 Quail Creek, New Orleans, LA 70128 | |
| Denise | Morris | State Farm Insurance | 4500-03 Bonita Drive, New Orleans, LA 70126 | 18-17-53851 |
| Utah | Lee | State Farm Insurance | 1933 Tricou Street, New Orleans, LA 70117 | 18-R4-1175-8 |
| Kevin | Cormier | State Farm Insurance | 5672 Bullevare Drive New Orleans, LA 70128 | 18-53-3983-6 |
| John | Bolen | State Farm Insurance | 3607 Tecza Ct , New Orleans, LA 70128 | 18-EA-0069-2 |
| Janice | Smith | State Farm Insurance | 2116 Legend Drive, Meraux, LA 70075 | 98-BX-9923-9 |
| Aleanie | Terjil | State Farm Insurance | 4901 Camelot Drive, New Orleans, LA 70122 | 18-56-0462-6 |
| Laura | Acosta | State Farm Insurance | 7071 Ridgefield Rd , Apt 65, New Orleans, LA 70128 | 18-51-2231-5 |
| Felita | Lee | State Farm Insurance | 1217 Jacob Drive, Chalmette, LA 70043 | 18-CQ-04878-1 |
| Rosalie | French | State Farm Insurance | 5839 Louis Prima Drive East, New Orleans, LA 70128 | 18-51-3322-1 |
| Evelyn | Rivers | State Farm Insurance | 4910 Haneh Drive, New Orleans, LA 70127 | 18-07-7655-0 |
| Jerome | Lacasta | State Farm Insurance | 2324 Lady Gray Street New Orleans, LA 70123 | 18-DX9523-1 |
| Terri | Hoffmann | State Farm Insurance | 4505 Colony Drive, Meraux, LA 70075 | 18-B0-7630-4 |
| Lhetuel | Omilenre | State Farm Insurance | 212 Mink Drive, Arabi, LA 70032 | 18-E6-9996-8 |
| Michael | Bastorve | State Farm Insurance | 3513 St Maree Street, Meraux, LA 70075 | 98-BP-4285-1 |
| Greta | Thompson | State Farm Insurance | 3513 St Almee Street, Meraux, LA 70075 | 18-cz-3700-0 |
| Marie | Prevost | State Farm Insurance | 1890 Joseph Drive, Saint Bernard, LA 70085 | 18-66-1808-3 |
| Diana | Hanes | State Farm Insurance | 4747 Crepe Avenue, New Orleans, LA 70122 | 18E117888 |
| Wanda | Saintz Marina | State Farm Insurance | 2405 Judy Drive, Meraux, LA 70075 | 18-BB-0600-6 |
| Salvador | Dominiah Sr | State Farm Insurance | 7530 Endeavors Court, New Orleans, LA 70129 | 18-5819228F |
| Angela | Metcalf | State Farm Insurance | 2205 Lena Drive, Chalmette, LA 70043 | |
| Brandi | Torres | State Farm Insurance | 12345 N.E. 10 Service Road, Unit 160J, New Orleans, LA 70128 | 18-EK9876-6 |
| Danielt | Torres | State Farm Insurance | 2126 Lapsley Court, New Orleans, LA | 98-RT3420-2, 18-EP4621-6 |
| Carol | Hecke | State Farm Insurance | 2316 East Drive, New Orleans, LA - rental | 183JF-0096-2 |
| Gary | Reeo | State Farm Insurance | 2223 Etienne Drive, New Orleans, LA 70075 | 08RA444858 |
| Dale | Francesco | State Farm Insurance | 3205 Vespasian Drive, Chalmette, LA 70043 | 18-17-0222-2 |
| Linda | Hoffmann | State Farm Insurance | 7065 Edgefield Dr , New Orleans, LA 70128 | 19-B275-535 |
| Michael | Armstrong | State Farm Insurance | 3924 Winnquist, Meraux, LA 70075 | 18-EV-1556-6 |
| Nona | Henime | State Farm Insurance | 5053 Good Drive, New Orleans, LA 701271 | 18-22-3522-7 |
| Nona | Henime | State Farm Insurance | 5779 Louis Prima Drive West, New Orleans, LA 70128 | 98-026-204708 |
| Debra | Adams | State Farm Insurance | 5779 Louis Prima Drive West, New Orleans, LA 70128 | |
| Eve | Hene | State Farm Insurance | 7540 Wave Drive, New Orleans, LA 70128 | |
| Phillip | Lawless III | State Farm Insurance | 3113 Lena Dr, Chalmette, LA 70043 | |
| Daniel | Brennan | State Farm Insurance | 7623 Ebbtide Drive, New Orleans, LA 70126 | |
| Smitty | Signe | State Farm Insurance | 3431 St Claude Avenue#8New Orleans, LA 70117 | |
| Tanga | Aris | State Farm Insurance | 6302 Peoples Avenue, New Orleans, LA 70122 | |
| Heather | Lechner | State Farm Insurance | 2540 Primrose Drive New Orleans, LA 70018 | 18-53-5823-7 |
| Lynette | McKenzie | State Farm Insurance | 2827 Pendleton Street, New Orleans, LA 70126 | 1818EK73091 |
| Lynette | McKenzie | State Farm Insurance | 3315 So. Robertson Street, New Orleans, LA 70117 | 1818EK73091 |
| Donald | Thomas | State Farm Insurance | 10010 S. I-10 Service Road Unit C-302 - Public Storage, New Orleans, LA | 1818EK73091 |
| JoAnn | Hutcherson | State Farm Insurance | 3512 St. Marie St., Meraux, LA 70075 | 18-C6-3829-2 |
| JoAnn | Hutcherson | State Farm Insurance | 8400 Aberdeen Road, New Orleans, LA 70127 | |
| George | Green | State Farm Insurance | 7601 Wave Dr, New Orleans, LA 70129 | |
| Deborah | Igidi | State Farm Insurance | 3378 De Sota Boulevard, New Orleans, LA 70119 | 18-66-1808-3 |
| James | Thornton | State Farm Insurance | 500 Wall Blvd , Apt 96, Gretna, LA 70056 | |
| Edith | Dempster | State Farm Insurance | 2201 Alvar Street, New Orleans, LA 70117 | 18-BG0608-6 |
| Lewis | Johnson | State Farm Insurance | 1450 Mehle Avenue, Arabi, LA 70032 | 18-581922RF |
| | | | 2018 Aris Street, New Orleans, LA 70117 | |

| First | Last | Insurer | Address | Claim # |
|---|---|---|---|---|
| Keith | Wright | State Farm Insurance | 2410 Finchley Road, New Orleans, LA 70128 | 18-37-1183-5 |
| Carroll | Louze | State Farm Insurance | 13041 Curran Road, New Orleans, LA 70128 | |
| Karmon | McCormick | State Farm Insurance | 3401 Franklin Ave., New Orleans, LA 70126 | 41D-343E-22 |
| Anthony | Rusmsan | State Farm Insurance | 3205 Gail Drive, Violet, LA 70092 | 18-EN6971-6, 98-D7-4716-6 |
| Bessie | Jones | State Farm Insurance | 5101 N. Villere Street, New Orleans, LA 70117 | 18-BY1099-9 |
| Curtis | Dacote | State Farm Insurance | 1210 Highway 39, Braithwaite, LA 70030 | 18FO2319D |
| Shirley | Martin | State Farm Insurance | 4854 Loyola Oak Dr., New Orleans, LA 70126 | |
| Shizny | Jenkins | State Farm Insurance | 7113 Myrthgate Drive, New Orleans, LA 70128 | 98RM44858 |
| Stephen | Sowder | State Farm Insurance | 1932 Fracais Carroll Drive, St. Bernard, LA 70085 | 18-C6-1556-6 |
| Leon | St. Cyr | State Farm Insurance | 4832 Wright Road, New Orleans, LA 70128 | 98-RD2831-0 |
| Brenkel | Cordier | State Farm Insurance | 7236-38 Warfield Street, New Orleans, LA 70126 | |
| Honsio | Watts | State Farm Insurance | 3736 Doxsett Drive, New Orleans, LA 70128 | 18-DD-1653-6 |
| Ruth | Clark | State Farm Insurance | 7343 Shaw Avenue, New Orleans, LA 70127 | 18-TJ-3691-6 |
| Edna | Calliotex | State Farm Insurance | 6645 Benedict Drive, Marrero, LA 70072 | |
| Daniel | Lesher | State Farm Insurance | 750 Robert E. Lee Blvd., New Orleans, LA 70124 | 18-354856-3 |
| Leonard | Jeant III | State Farm Insurance | 6816 Sandalwood St., New Orleans, LA 70123 | 18-46-0190-8 |
| Patricia | Robinson | State Farm Insurance | 2009 Foxcroft Drive, Slidell, LA 70461 | 18-E1-1888-0 |
| Habaniel | Haslford | State Farm Insurance | 5119 Sandhurst Drive, New Orleans, LA 70126 | 18-C4-4123-6 |
| Lauterely | Lafleustza | State Farm Insurance | 413 Pelun Drive, Arabi, LA 70032 | 18EJ58237 |
| Mary | West | State Farm Insurance | 7042 Leeds Street, New Orleans, LA 70126 | 1843-3524-0-F |
| Patricia | Cains | State Farm Insurance | 6518 Vaughan St. Oither Orleans, LA 70126 | 18-EE-6536-8 |
| In Glen | Mayeaux | State Farm Insurance | 211 Burgdnf, New Orleans, LA 70124 | 18-37-1839-6 |
| Donald | Wheeler | State Farm Insurance | 4219 Evangeline Drive New Orleans, LA 70127 | 98-RR-8176-3 |
| Petont | Joslen | State Farm Insurance | 7548 Tucza Court, New Orleans, LA 70128 | |
| Anna | Faust | State Farm Insurance | 2039 General Haig St., New Orleans, LA 70124 | |
| Karen | Clavenie | State Farm Insurance | 2213 Treces Dr., St. Bernard, LA 70085 | 18B4150310 |
| Eugene | Lefevre | State Farm Insurance | 4240 San Reino Road, New Orleans, LA 70129 | |
| Raymond | Gardner III | State Farm Insurance | 6212 Mayjews Street, New Orleans, LA 70122 | |
| David | McNeil | State Farm Insurance | 2711 Alburn Rd., New Orleans, LA 70126 | 18-GY-1089-0 |
| Craig | Guiding | State Farm Insurance | 3713-15 Duronnet Street, New Orleans, LA 70119 | 24-DQ-3643-9, 18-9608-1-5 |
| Albert | Wallare | State Farm Insurance | 2713 Lena Drive, Chalmette, LA 70043 | |
| Aubrey | Johnson | State Farm Insurance | 3444 Toledano St., New Orleans, LA 70125 | |
| Pat | Hubert | State Farm Insurance | 2411 Hutson Street, Chalmette, LA 70043 | |
| Henry | Minden | State Farm Insurance | 2640 Eastmore Road, New Orleans, LA 70126 | |
| Robert | François | State Farm Insurance | 2143 Edgar Dr., Violet, LA 70092 | |
| Venice | Cerón | State Farm Insurance | 3651 Clematis Avenue, New Orleans, LA 70122 | |
| Geraldine | Blanchard | State Farm Insurance | 6001 Warrington Dr., New Orleans, LA 70122 | 18-BB-0551-4 |
| Brooke | Peerbill | State Farm Insurance | 6642 General Haig Street, New Orleans, LA 70124 | 18-DD-8559-6 , 18-47-3630-8 |
| Sam | Slovich | State Farm Insurance | 2020 Sylvia Blvd., St. Bernard, LA 70085 | 18-32041D-0 |
| Franklin | Sawyer Jr | State Farm Insurance | 10 Brown Lee Court, new Orleans, LA 70128 | |
| Dallie | Hunt | State Farm Insurance | 3551 Red Bird St., Zachary, LA 70791 | |
| Eric | Crauzo | State Farm Insurance | 305 Eden Isles Boulevard, Slidell, LA 70458 | |
| Barry | Carelon | State Farm Insurance | 3313 Acron Drive, Violet, LA 70092 | |
| Patrick | Crauzo | State Farm Insurance | 2626 South Lake Blvd., Violet, LA 70092 | |
| Patrick | Crauzo | State Farm Insurance | 2626 South Lake Blvd., Violet, LA 70092 | |
| David | Walter | State Farm Insurance | 2304 Plaza De D'Industrie, LA 70043 | 18-13-2843-6, 18-15-235 1-6 |
| Barbara | Canoli | State Farm Insurance | 327 2860 Street, New Orleans, LA 70124 | |
| Loretta | Castin | State Farm Insurance | 2212 Venus Place, Violet, LA 70092 | 18-D-340641 |
| John | Eblen | State Farm Insurance | 1528 Aimes St., New Orleans, LA 70122 | 18-EE-6256-8 |
| Randolll | Hebert - | State Farm Insurance | 4912 Mard Marina Dr., New orleans, LA 70128 | |
| Ernest | D' Stern | State Farm Insurance | 4128 Feuralorablean Dr., New Orleans, LA 70125 | |
| Elquone | Williams | State Farm Insurance | 3436 Cohran Ct., New Orleans, LA 70122 | |
| Jesse | Lebhine | State Farm Insurance | 106 West Park Blvd, Braithwaite, LA 70040 | |
| Theresa | Pire | State Farm Insurance | 4811 Magic Drive, New Orleans LA 70128 | |
| James | Schulz | State Farm Insurance | 3512-14 Evangeline Avenue, Chalmette LA 70043 | |
| Vincent | Cournceri | State Farm Insurance | 2237 Venus Pl Chalmette, LA 70075 | |
| Lucille | Harden | State Farm Insurance | 2371 Debn Street, New Orleans, LA 70122 | 18-EM-7286-5 |
| Sherry | Wilkinson | State Farm Insurance | 8605 Foxglev Street, New Orleans, LA 70118 | 18-473175-2 |
| Edwin | Busumurne | State Farm Insurance | 6026 St. Anthony Avenue, New Orleans, LA 70122 | 18-C13018-0 |
| Trey | Chestnut | State Farm Insurance | 9 Christopher, New Orleans, LA 70128 | |
| Trey | Chestnut | State Farm Insurance | 9 Christopher, New Orleans, LA 70128 | 18-CG-5219-8 |
| Anita | Calphins | State Farm Insurance | 14047 Portridge Lane, New Orleans, LA 70128 | |
| Rudolph | Delruse | State Farm Insurance | 7230 Bundxonth Drive, New Orleans, LA 70129 | FZD034631000 |
| Leury | Walker | State Farm Insurance | 1921 Painters St., New Orleans, LA 70117 | |
| Elrein | Hook Sr | State Farm Insurance | 2201 Despaux Dr., Chalmette, LA 70043 | |
| Joseph | Trulico | State Farm Insurance | 208 Magistrate St. Chalmette, LA 70043 | |
| Carroll | Lararoque | State Farm Insurance | 16736 Cullen Road New Orleans, La 70128 | |
| Wilderette | Smith-Press | State Farm Insurance | 3508 Desire Avenue, New Orleans, LA 70122 | 18-63-3435-7 |
| Janet | Clarisson | State Farm Insurance | 5311 Prentis Street, New Orleans, LA 70122 | |
| Janet | Clarisson | State Farm Insurance | 725 Gawanus St., New Orleans, LA 70124 | |
| Karl | Burke Jr | State Farm Insurance | 6334-36 Louisville Street, New Orleans, LA 70124 | |
| Marolyn | Magendie | State Farm Insurance | 6523-25 Colbert Street, New Orleans, LA 70124 | |
| Marolyn | Magendie | State Farm Insurance | 2400 Horizen Drive, New Orleans, LA 70129 | |
| Errol | Bernia | State Farm Insurance | 2801 Degwood Dr. New Orleans, LA 70126 | 18-BB-0556-7 |
| Troi | Vigne | State Farm Insurance | 7200 Queensway Drive1New Orleans, LA 70128 | |
| Gregory | Maulnell | State Farm Insurance | 222 Dali Drive, Braithwaite, LA 70040 | |
| Michael | Roberts | State Farm Insurance | 2529 Farmsite Rd , Violet, LA 70092 | |
| Emanuel | Levi | State Farm Insurance | 7825 Eldridde Drive, New Orleans, LA 70128 | |
| Ruby | Washington | State Farm Insurance | 3535 Apollo Ave., Metarie, LA 70003 | |
| Amile | Syessa | State Farm Insurance | 6418 Rocks Street1New Orleans, LA 70117 | |
| Ernestine | Saul | State Farm Insurance | 2221 Lena Dr., Chalmette, LA 70043 | |
| Della | Ray | State Farm Insurance | 420 S. St Patrick St., New Orleans, LA 70119 | 18R268041 |
| Karen | Arrigo | State Farm Insurance | 2904 Alston Ct., Mobile, AL 36695 | 01-X240-297 |
| Karen | Lyons | State Farm Insurance | 6952 Montegut Dr., New Orleans, LA 70126 | |
| Angella | Reynolds | State Farm Insurance | 5513 Berne Street, Metairie, la 70003 | |
| Allen | Auglair | State Farm Insurance | 7434 Kenyon Road, New Orleans, LA 70127 | |
| Charles | Deluse | State Farm Insurance | | |

| Jim | Gabb | State Farm Insurance | 227 Glenwood Dr., Metairie, LA 70005 | |
| Gwendolyn | Jasmine | State Farm Insurance | 9126-28 Fig Street, New Orleans, LA 70118 | |
| Chervis | Adams | State Farm Insurance | 2167 West Haven Road, New Orleans, LA 3012n | |
| Wendell | Henderson | State Farm Insurance | 5041 Winchester Park Rd, New Orleans, LA 70128 | 9b-67-5650-0 |
| Wendell | Henderson | State Farm Insurance | 5041 Winchester Park Rd, New Orleans, LA 70128 | 18-51-2502-4 |
| Wendell | Henderson | State Farm Insurance | 5041 Winchester Park Rd, New Orleans, LA 70128 | 18-66-9005-9 |
| John | Sarah | State Farm Insurance | 4808 Touro St, New Orleans, LA 70122 | |
| Selma | Stansberry | State Farm Insurance | 2538 Alabo Street New Orleans LA 70117 | |
| Selma | Stansberry | State Farm Insurance | 2538 1/2 Alabo Street, New Orleans, LA 70117 | |
| James | Roland | State Farm Insurance | 6813 Congdon Boulevard, New Orleans, LA 70127 | 18-50-4941-4 |
| Gregory | Wester | State Farm Insurance | 138 Mithlle Park Place, New Orleans, LA 70124 | 18-E34-7286-5 |
| John | Theriot | State Farm Insurance | 213 Conrad Street, New Orleans, LA 70124 | |
| Harold | Morris | State Farm Insurance | 3212 Bastones Drive, Chalmette, LA 70043 | FZD0265454-02 |
| George | Wilson | State Farm Insurance | 220 20th Street New Orleans, LA 70124 | 18-58-2457-2 |
| Sherleh | Muti | State Farm Insurance | 21 Mormess Cove West, New Orleans, LA 70124 | |
| Dennis | King-McClain | State Farm Insurance | 4943 Dickerson St., New Orleans, LA 70127 | |
| Barry | Branson | State Farm Insurance | 1832 Sans Drive, St. Bernard, LA 70085 | 08-83-098-9 |
| Barry | Branson | State Farm Insurance | 1832 Sans Drive, St. Bernard, LA 70085 | 18-47-1196-9 |
| Ernest | O'Steen | State Farm Insurance | 4128 Fontainebleau Drive, New Orleans, LA 70125 | 18-51-2502-4 |
| Donald | Boxley Jr | State Farm Insurance | 4512 Benville St., New Orleans, LA 70119 | 20290-43400 |
| Marlene | Klein | State Farm Insurance | 6008 Orleans Avenue, New Orleans, LA 70124 | 05184347 |
| William | Labuere Jr | State Farm Insurance | 8962 Pecan Tree Dr., Baton Rouge, LA 70810 | |
| Deborah | McMillan | State Farm Insurance | 4720 Citrus Drive, New Orleans, LA 70127 | 06R8\91055 |
| Janice | Lazard | State Farm Insurance | 5095 St. Ferdinand Drive, New Orleans, LA 70126 | 18-4711194-9 |
| Vincell | Smith | State Farm Insurance | 2230 Marent Street, New Orleans, LA 70117 | |
| Christina | Cobbins | State Farm Insurance | 4950 Haight Dr., New Orleans, LA 70127 | |
| Rolah | Williams | State Farm Insurance | 3148 Torchwood Drive, Harvey, LA 70058 | ID5955BA0400100-AL419848 |
| Stella | Roeno | State Farm Insurance | 2530 Jonquil Street, New Orleans, LA 70122 | |
| Mary | Duckworth | State Farm Insurance | 6047 Douan Road, New Orleans, LA 70126 | |
| David | Jennings | State Farm Insurance | 1450 Gardena Drive, New Orleans, LA 70122 | |
| White | Williams | State Farm Insurance | 3626-3634 Reeh Avenue, New Orleans, LA 70122 | |
| R T | Nason | State Farm Insurance | 6008 Haynes Drive, New Orleans, LA 70126 | 18-CV-9501-2F |
| Austin | Sward Sr | State Farm Insurance | 3032 Ivy Pl., Chalmette, LA 70043 | |
| Alvin | Woods Sr | State Farm Insurance | 6033 35 Goebel Dr., New Orleans, LA 70126 | 18-70-2055-5 |
| Vanessa | Smith | State Farm Insurance | 2005 Lawrence Rd 18280(New Orleans, LA 70126 | |
| Harold | Abrahams | State Farm Insurance | 300 East Celestine Street, Chalmette, LA 70043 | |
| Christina | Oles | State Farm Insurance | 2513 Munster Boulevard, Metairie, LA 70005 | 18-CT-5415-4 |
| Mark | Baiste | State Farm Insurance | 7311 Branion Drive, New Orleans, LA 70128 | 18-C3-8005-1 |
| Alnin | Deya | State Farm Insurance | 7044 Idaho Boulevard, New Orleans, LA 70124 | 08-RF-6559-3 |
| Alice | Russell | State Farm Insurance | 6200 Pontchartrain Boulevard, New Orleans, LA 70124 | 18-05-9001-0 |
| Dwan Jr | Smoley | State Farm Insurance | 3305 Humphrey Road, Chalmette, LA 70043 | 182910822 |
| Wendy | Wolfson | State Farm Insurance | 229 16th Street, New Orleans, LA 70124 | 18-PO-7064-8 |
| Lorraine | Angelo | State Farm Insurance | 1820 Avenek St., Arabi, LA 70032 | 18-CT2-600-9 |
| Archie | Gesfer | State Farm Insurance | 6504 General Diaz Street, New Orleans, LA 70124 | 18-56-3837-0 |
| Rorakes | Smith | State Farm Insurance | 7454 Dartmoore Dr., New Orleans, LA 70127 | 18-ED-3745-6 |
| Robert | Garda Jr | State Farm Insurance | 857 French Street, New Orleans, LA 70124 | |
| Ransıkant | Keoks | State Farm Insurance | 5741 Berrows Davel New Orleans, LA 70128 | |
| Mau | Mimens | State Farm Insurance | 1608 Orpheum Avenue, Metairie, LA 70005 | 18-60-3925-1 |
| Melvin | Holness | State Farm Insurance | 3409 Conrane Drawl (Chalmette, LA 70043 | 18EP72120 |
| Jean | Berthelot | State Farm Insurance | 1812 H. Rampart, #D, New Orleans, LA 70116 | |
| Brian | Hayes | State Farm Insurance | 11283 Halpoint Dr., New Orleans, LA 70128 | |
| Camillo | Dumas | State Farm Insurance | 1b Boweulee Court, New Orleans, LA 70128 | |
| Edward | Gaspar | State Farm Insurance | 1321 Charbonnet Street, New Orleans, LA 70117 | |
| Raymond | Stokes | State Farm Insurance | 2011 Wayside Dr.I New Orleans, LA 2012803 | FVO 2822205 |
| Hentle | Clink | State Farm Insurance | 3131-23 Jupiter Drive, Chalmette, LA 70043 | |
| Louis | Bettan | State Farm Insurance | 53 Polenhom Ave., Chalmette, LA 70043 | |
| Julia | Lompano | State Farm Insurance | 605 Polk Street, New Orleans, LA 70124 | |
| Janice | Moblen | State Farm Insurance | 3153 East Loyola Drive, Kenner, LA 70065 | FZI1 0214920 03 |
| Maryann | Leopanto | State Farm Insurance | 965 Greyman St., New Orleans, LA 70124 | |
| Karen | Ricks | State Farm Insurance | 7411 Crores Drive, Violet, LA 70092 | |
| Lucius | Tayler | Treeheru Insurance | 10123 Lakewood Street, New Orleans, LA 70127 | 920070153 633 2 |
| Margaret | Brians-Coulon | Travelers Insurance Company | 5820 Elysion Fields Avenue, New Orleans, LA 70122 | 92-06687976332 |
| Lillian | Lewis | Travelers Insurance Company | 2439 Frenchmen Street, New Orleans, LA 70114 | 972241302 |
| Vivien v | Smith | Travelers Insurance Company | 2643 Virginian St., New Orleans, LA 70126 | 946283516 633-1 |
| William | Mason Jr. | Travelers Insurance Company | 1621 Schmill Drive, Arabi, LA 70032 | 92-01233006331 |
| Sheldon vs | LaFrance Jr. | Travelers Insurance Company | 2323 Abundance Street, New Orleans, LA 70122 | 030181800633p |
| Barbara vs. | Teledran | Travelers Insurance Company | 9961 east Wingson Circle, New Orleans, LA 70127 | n372257300339 |
| Paulyne by Mallioni | LeHave | Travelers Insurance Company | 5605mm03 Idahg Blvd, New Orleans, LA 20124 | 3-098037462331 |
| Edward | Pope | Travelers Insurance Company | 3717 Vienna Drive, Chalmette, LA 70043 | |
| Sheila | Reeleau | Travelers Insurance Company | 7706 Tricia Court, New Orleans, LA 70126 | FZJ1016072406571 |
| Gwendolyn | Cuneno | Travelers Insurance Company | 6511 Redwood St., New Orleans, LA 70127 | n30602426533p |
| Anita | Tennysen | Travelers Insurance Company | 11250 Parkwood Court North, New Orleans, LA 70128 | 0030123369033p |
| Alton | Simpson | Travelers Insurance Company | 5732 Third Streetl Violet, LA 70092 | 911-3503629 |
| Marie | Griffin | Travelers Insurance Company | 4045451 Tulip Street, New Orleans, LA 70126 | 80876400 |
| Dorothy | Powell | Travelers Insurance Company | 4667 Viola Street, New Orleans, LA 70126 | 6-0045-0893-0 |
| Dorothy | Powell | Travelers Insurance Company | 3015 Abundance Street, New Orleans, LA 70126 | 92-1175126 6331 |
| Dianus | Abrahms | Travelers Insurance Company | 4742 Canosha Street, New Orleans, LA 70126 | |
| Bernadette | Paiwer | Travelers Insurance Company | 1352i N. Lenans Street, New Orleans, LA 70129 | |
| Wayne | Martin | Travelers Insurance Company | 6210 Easover Drive INew Orleans, LA 70128 | |
| Crail | Feller | Travelers Insurance Company | 6880 Mayo Blvd., New Orleans, LA 70126 | 032-545920092003 |
| Deborah | Caldwell | Travelers Insurance Company | 4858 Evangeline Drive, New Orleans, LA 70127 | |
| Edwan | Riese | Travelers Insurance Company | 10320 Curran Road, New Orleans, LA 70126 | 921316223 633 1 |
| Kevin | Chiappetta | Travelers Insurance Company | 3408 Judy Drive, Metrans, LA 70035 | 034041676 632 9 |
| Edward | Thurmond | Travelers Insurance Company | 9537 Palm Street, New Orleans, LA 70118 | |
| Betsy | Davis | Travelers Insurance Company | 348 Sinffird Place, New Orleans, LA 70124 | |
| Alvin | Mobler | Travelers Insurance Company | 2610 & 2619-1/2 Monteget Street, New Orleans, LA 70117 | |
| Deborah | Blent | Travelers Insurance Company | 5966 Dreux Ave., New Orleans, LA 70126 | |

11

| | | | | |
|---|---|---|---|---|
| Nilita | Simmons | Travelers Insurance Company | 4842 Virginian Street, New Orleans, LA 70126 | 028098296 633 1 |
| Lee | Icles | Travelers Insurance Company | 11636 Pittsburg St., New Orleans, LA 70128 | |
| Verrell | Smith | Travelers Insurance Company | 6017 Finn Dr, New Orleans, LA 70126 | |
| Verann | Thomas | Travelers Insurance Company | 2843 Law St., New Orleans, LA 70117 | |
| Ronald | Smith | Travelers Insurance Company | 4524 Francisco Verreti Drive, New Orleans, LA 70126 | |
| Innes | Singleton | Travelers Insurance Company | 3816 General Taylor St., New Orleans, LA 70125 | 201521906339 |
| Sheppard | Reubion | Travelers Insurance Company | 7311 Beauvoir Court, New Orleans, LA 70128 | |
| Charles | Wurh | Travelers Insurance Company | 6227 Louisville Street, New Orleans, LA 70124 | |
| Conser | Hanel | Travelers Insurance Company | 5531 Charlene Dr., New Orleans, LA 70122 | |
| Sheryl | Gibson | Travelers Insurance Company | 8541 Curran Blvd, New Orleans, LA 70127 | |
| Louis | Jiles | Travelers Insurance Company | 1137 Lizardi Street, New Orleans, LA 70117 | |
| Marcel | Molnic | Travelers Insurance Company | 6607 Foch Rd., New Orleans, LA 70126 | 98-RJ-008-9, 9215896846003 |
| Marcel | Melute | Travelers Insurance Company | 6607 Foch Rd., New Orleans, LA 70126 | 18-47-1194-9 |
| Susan | Dean | Travelers Insurance Company | 4651 Lancelot Dr., New Orleans, LA 70127 | |
| William | McLean | Travelers Insurance Company | 4303 S Prieur St., New Orleans, LA 70125 | |
| Leo | Puectronus | Travelers Insurance Company | 842 Tabi Pl., New Orleans, LA 70119 | |
| Charles | Mitchell | Traveless Insurance Company | 6329 Humphrer St, New Orleans, LA 70117 | |
| Eleanor | Conord | Travelers Insurance Company | 1016 Pauline Street, New Orleans, LA 70117 | |
| Rosie | Calvin | Travelers Insurance Company | 2601 Nebraska Avenue, Metairie, LA 70003 | |
| Allen | Henry Jr | Travelers Insurance Company | 2026 Galliers St., New Orleans, LA 70117 | |
| Breland | Gundry | Travelers Insurance Company | 3407 Fenelon St., Chalmette, LA 70043 | 921337293 |
| Harold | Gonzales | Travelers Insurance Company | 2929 Jean Lafitte Parkway, Chalmette, LA 70043 | 921316780 |
| Jacques | Beselle | Travelers Insurance Company | 3518 Delachaise St., Chalmette, LA 70043 | 012851166-633-9 |
| Aslean | Jackson | Travelers Insurance Company | 4137 General Ogden Street, New Orleans, LA 70122 | |
| Michael | Deynie | Travelers Insurance Company | 3400 Anatole Street, New Orleans, LA 70125 | 7506240598 |
| Janice | Dukes | Union National Fire Insurance Company | 12247 Curran Road, New Orleans, LA 70128 | 431803312 |
| Cissie | Brooks | Union National Fire Insurance Company | 3556 Martinique Avenue, Apt. D, Kenner, LA 70065 | 2517414330 |
| Sandra | Leenard | Union National Fire Insurance Company | 2413 Iberville Street, New Orleans, LA 70119 | 2517395509 |
| Lakeshia | Ruiu | Union National Fire Insurance Company | 2528 Jena Street, New Orleans, LA 70115 | 92-0090200364 |
| Voetaverea | Adams | Union National Fire Insurance Company | 1311 Chantecwood Lane, New Orleans, LA 70126 | 2517419098 |
| Marion | Wilson | Union National Fire Insurance Company | 113 Southern Blvd., Apt C, Chalmette, LA 70043 | |
| Ella | Bushliam | Union National Fire Insurance Company | 1408 Metropolitan Street, New Orleans, LA 70126 | 75870410334 |
| Chaquita | Cooper | Union National Fire Insurance Company | 2905 S. Rennan Street, Apt. C, New Orleans, LA | |
| Loretta | Riley | Union National Fire Insurance Company | 913 Drake Ave Westwego, LA 70094 | 250640148 |
| Jacqueline | Ellis | Union National Fire Insurance Company | 6323 Ams Street, New Orleans, LA 70122 | |
| Sylvia | Powell | Union National Fire Insurance Company | 2528 O'Reily Street, New Orleans, LA 70119 | 2512371232 |
| Joseph | Battler | Union National Fire Insurance Company | 4661 E. Polk Street, New Orleans, LA | |
| Dawn | Freeman | Union National Fire Insurance Company | 6329 Ams Street, New Orleans, LA 70122 | |
| Eldora | Lewis | Union National Fire Insurance Company | 1636 Clouet Street, New Orleans, LA 70117 | |
| Ethel | Vernon | Union National Fire Insurance Company | 1641 Boyd Avenue, Bogalusa, LA 70427 | |
| Kathleen | Fusher | Union National Fire Insurance Company | 3134 Desoto St., New Orleans, LA 70119(home) | |
| Kathleen | Fischer | Union National Fire Insurance Company | 2203 N. Carrollton, New Orleans, LA 70119 (business) | |
| Joyce | Bonga | Union National Fire Insurance Company | 4514 Sizemore Drive, New Orleans, LA 70126 | |
| Nedia | Scott | Union National Fire Insurance Company | 10501 Curran Blvd. Apt 4-0, New Orleans, LA 70127 | 2517392891 |
| Virginia | Prem | Union National Fire Insurance Company | 3606 St. Ann Street, New Orleans, LA 70119 | 80607053 |
| Connie | Tenhoof | United Fire Insurance Company | 922 Hidalgo Street, New Orleans, LA 70124 | 210-00713370 |
| Hellal | Williams | United Fire Insurance Company | 80 Thronton Street (Chalmette, LA 70043 | 210-25416725 |
| Betty | Watson | United Fire Insurance Company | 817 Lizardi Street, New Orleans, LA and rental property 70117 | |
| Bernedine | Pervetry | United Fire Insurance Company | 4327 Laine Avenue, New Orleans, LA 70126 | |
| Euna | Sproul | United Fire Insurance Company | 2021 Lloyds Avenue, Chalmette, LA 70043 | |
| Essex | Hailbur | United Fire Insurance Company | 5123 Touro Street, New Orleans, LA 70122 | |
| Beverly | Dorsey | United Fire Insurance Company | 7600 Dogwood Drive, New Orleans, LA 70126 | |
| Linda | Blazio | United Fire Insurance Company | 1424 Tchefabia St., New Orleans, LA 70125 | |
| Edna | Barnes | United Fire Insurance Company | 2512 Waylene Street, New Orleans, LA 70129 | |
| Irene | Arnold | United Fire Insurance Company | 5752 Waldain Drive, New Orleans, LA 70122 | 45186054 |
| John | Golden | United Fire Insurance Company | 308 East Magistrate Street, Chalmette, LA 70043 | |
| Juanita | Coums | Unitrin Kemper | 5516 Feliciana Dr, M O LA 70126 | 161KF058133 |
| John | Bipsone | Unitrin Kemper | 4867 Curtis Drive, New Orleans, LA 70127 | IIQ 098150 |
| Deborah | Menessee | Unitrin Kemper | 4630 San Marco Road, New Orleans, LA 70129 | |
| Leslie | Oliveira | USAA Insurance | 2223 Deers Avenue, New Orleans, LA 70122 | 1456620 |
| Deidra | Franklin | USAA Insurance | 2700 Lapatman Drive, New Orleans, LA 70126 | 12358518 |
| Janice | Williams | USAA Insurance | 3424 Perl. Blvd., Chalmette, LA 70043 | 0489-09-36-80A |
| Anthony | Lausley | USAA Insurance | 12151 I-10 Service Road, #233, New Orleans, LA 70128 | |
| Jeffery | Kenney | USAA Insurance | 412 Sable Drive, Arabi, LA 70032 | 01423 50 23 90A |
| Jeffrey | Kenney | USAA Insurance | 412 Sable Drive, Arabi, LA 70032 | 98-RM-8656-6 |
| Tucror | Brown | USAA Insurance | 1320 Abundance Street, New Orleans, LA 70119 | 17971995 |
| James | Alvarez | USAA Insurance | 3106 Simmans Drive, Violet, LA 70092 | 14897334 |
| Jerry | Johnson | USAA Insurance | 6326 Burnberry Street, New Orleans, LA 70126 | 00116 29 31 90A |
| Bruce | Wright | USAA Insurance | 3743 Tricia Ct (New Orleans, LA 70128 | |
| Alara | Jeanene | USAA Insurance | 2019 Lake Kenilworth Dr., Apt 219, New Orleans, LA 70126 | |
| Michael | Williams | USAA Insurance | 1715 Chances Lane, Slidell, LA 67461 | 0101DP93290A |
| Harry | DeKay Jr | USAA Insurance | 4512 Sheridan Ave., Metairie, LA 70002 | |
| Michael | Mule | USAA Insurance | 5590 Jacquelyn Court, New Orleans, LA 70124 | |
| Damen | Menendez | USAA Insurance | 7510 Pine Ridge, LA 70128 | 04521192 10/1 |
| Darnell | Menendez | USAA Insurance | 7510 Pine Ridge, LA 70128 | 16391987 |
| Anthony | Wise | USAA Insurance | 5504 Grand Bayou Dr., New Orleans, LA 70129 | 00219 22 36 90A |
| Walter | Smith | USAA Insurance | 4433 Venus St., New Orleans, LA 70122 | 0269231-A14 |
| Carol | Salessi | USAA Insurance | 520 Floreda Boulevard, New Orleans, LA 70124 | 655096490A |
| Christine | Nguyen | XL Specialty Insurance Company | 1500 14th Street, Blue Star, Inc. d/b/a Crown Inn | tcp23661031JC0000 |
| Inoguste | Smith | Z C Sterling Company | 6625 Brunswick Court, New Orleans, LA 70131 | 321814734 |
| Josephine | Phillips | Z C Sterling Company | 622 Cameroon Court, Kenner, LA 70065 (home) | |
| Josephine | Phillies | Z C Sterling Company | 2501 Columbus Street, New Orleans, LA 70119 (church) | |
| Carol | Mason | Z C Sterling Company | 2371 Mendez St., New Orleans, LA 70122 | |