711281623003

COST OK Amt. 8180.00

Un 125.26

NOV 2 6 2007

BY_____BS_____

DY. CLERK OF COURT

EAST BATON ROUGE PARISH

19TH JUDICIAL DISTRICT COURT

STATE OF LOUISIANA

NO.    558574

DIVISION " D"

LYNN K. BAILEY, ET AL.

VERSUS

ANPAC LOUISIANA INSURANCE COMPANY, ET AL.

Filed:_____          Deputy Clerk_____

## FIRST AMENDED PETITION FOR DAMAGES

NOW INTO COURT, through undersigned counsel, come plaintiffs, Lynn K. Bailey, et al., who are all persons of the full age of majority and citizens of the State of Louisiana, who respectfully submit the instant First Amended Petition for Damages, inasmuch as no answers have been filed in this matter.  The instant First Amended Petition for Damages shall amend, substitute and supplement the original Petition for Damages *in toto*:

I.

Made Defendants are: See Attached Exhibit A

II.

At all relevant times herein, Defendants had in full force and effect a homeowner's or other fire insurance policy or other policy of insurance ("homeowner's") in favor of the Plaintiffs listed herein, which provided coverage for claims of the nature asserted herein by the Plaintiffs. In particular, under its policy of insurance, insurer agreed to pay for damages or losses to Plaintiffs' dwelling, dwelling extension, personal property/contents, other structures, for additional living expenses/loss of use and for all other relief provided by the policy as a result of Hurricane Katrina pursuant to the terms of the policy and subject to applicable law.

III.

Made plaintiffs herein are the following persons, who are all of the full age of majority, who, at all material times hereto, were domiciled in the State of Louisiana, and, including on August 29, 2005, owned immovable property and all improvements and personal

property/contents thereon insured by defendant located in the State of Louisiana: See attached

Exhibit B

## IV.

Plaintiffs allege that the loss of their dwellings, dwelling extensions, other structures

and/or personal property/contents was caused, in whole or in part, by perils covered by the

homeowner's policy of insurance issued by Defendant herein to Plaintiffs herein.

## V.

Furthermore, Plaintiffs sustained damages or losses in Louisiana to their dwelling,

dwelling extensions, personal property/contents, other structures, for additional living

expenses/loss of use and/or for all other relief provided by the policy; confected their

homeowner's contract with the insurer in Louisiana; and seek damages pursuant to Louisiana's

laws, including, but not limited to, La. R.S. 22:695(A), Louisiana's Valued Policy Law (VPL),

which provides:

> Under any fire insurance policy insuring inanimate, immovable property
> in this state, if the insurer places a valuation upon the covered property
> and uses such valuation for purposes of determining the premium charge
> to be made under the policy, in the case of total loss the insurer shall
> compute and indemnify or compensate any covered loss of, or damage to,
> such property which occurs during the term of the policy at such valuation
> without deduction or offset, unless a different method is to be used in the
> computation of loss, in which latter case, the policy, and any application
> therefor, shall set forth in type of equal size, the actual method of such loss
> computation by the insurer. Coverage may be voided under said contract
> in the event of criminal fault on the part of the insured or the assigns of the
> insured.

## VI.

Additionally, as a result of the hurricane-force winds of Katrina (the efficient proximate

cause), the Plaintiffs sustained a substantial or total loss to their immovable property, personal

property/contents and all improvements thereon such that the value of the losses exceeded the

policy limits of the coverage.  Therefore, Plaintiffs are entitled to the policy limits with regard to

all coverage, including, but not limited to, dwelling, dwelling extensions, personal

property/contents, other structures, for additional living expenses/loss of use and/or for all other

relief provided by the policy.

711281623005

### VII.

On August 29, 2005, Hurricane Katrina made landfall in Southeast Louisiana as a Category 4 hurricane bearing sustained winds of 140 miles per hour and wind gusts of 155 miles per hour.

### VII.

The insured immovable property and all improvements thereon owned by the Plaintiffs listed above sustained a covered loss or damage under the policy issued by insurer.

### IX.

Plaintiffs' insured immovable property and all improvements thereon sustained damages from hurricane related wind, which is a covered peril under the policy issued by Defendant.

### X.

As a result of Hurricane Katrina, Plaintiffs sustained substantial damage to their immovable property rendering it substantially damaged and/or a "total loss."

### XI.

Insurer placed a valuation upon the insured immovable property owned by Plaintiffs.

### XII.

Insurer used each such valuation for the purpose of determining the premium charges to be made under the policy insuring the Plaintiffs' immovable property.

### XIII.

The homeowner's or other fire insurance policy or other policies of insurance, and any application therefor, issued by insurer to the Plaintiffs above, did not set forth in type of equal size a different method of loss computation in the event of total loss as permitted by La. R.S. 22:695(A).

### XIV.

Accordingly, Plaintiffs are entitled to recover the full face value stated in the homeowner's or other fire insurance policy insuring their covered immovable property and other structures, without deduction or offset, pursuant to La. R.S. 22:695(A).

711281623006

## XV.

In the alternative, if the court finds that La. R.S. 22:695(A) does not apply to the immovable dwelling, dwelling extension and other structures owned by the Plaintiffs above, then Plaintiffs aver that insurer failed to properly adjust and/or appraise their dwelling, dwelling extension and other structures damaged as a result of Hurricane Katrina and that additional money is owed to Plaintiffs for the damages to the dwelling, dwelling extension and other structures pursuant to the Plaintiffs' homeowner's policy.

## XVI.

Additionally, Plaintiffs aver that they suffered losses to their personal property/contents, that said personal property/contents was damaged or destroyed by Hurricane Katrina, and that said damages have rendered plaintiffs' personal property/contents a total loss.  Further, Plaintiffs dispute that insurer has fully compensated them for their personal property/contents coverage pursuant to their homeowner's coverage and claim that additional money is owed to them for their personal property/contents damaged or destroyed by Hurricane Katrina.

## XVII.

The homeowner's policy of insurance issued by Defendant to Plaintiffs herein included coverage for Plaintiffs' personal property/contents, and in issuing coverage for said personal property/contents, Defendant herein placed a valuation on Plaintiffs' covered personal property/contents which was used for purposes of determining the premium charges to be made under said policy to Plaintiffs.

## XVIII.

Neither the homeowner's policy issued by Defendant herein to Plaintiffs herein, nor any application therefor, set forth in type of prominent size a different method to be used in the computation of Plaintiffs' loss of personal property/contents, as set forth in La. R.S. 22:667. Accordingly, Plaintiffs herein are entitled to recover the full face value, without deduction or offset, stated in the homeowner's policy issued by Defendant to Plaintiffs for coverage of their personal property/contents pursuant to the provisions of La. R.S. 22:667.

### XIX.

Additionally, Plaintiffs dispute that insurer has fully compensated them under their additional living expenses/loss of use coverage and claim that they are owed additional living expenses/loss of use.

### XX.

Additionally, Plaintiffs dispute that insurer has fully compensated them for all other relief provided by the policy and claim that they are owed all other relief provided by their policy.

### XXI.

Additionally, Plaintiffs allege that the efficient proximate cause of the damages and losses to their dwelling, dwelling extension, other structures, personal property/contents, additional living expenses/loss of use and/or all other relief provided by the policy, were the severe winds of Hurricane Katrina and that the anti-concurrent cause clause provision used by insurer to deny the numerous claims of the Plaintiffs is in violation of the efficient proximate cause rule and is vague and ambiguous, rendering insurer liable to the Plaintiffs for damages and losses to their dwelling, dwelling extension, other structures, personal property/contents, for additional living expenses/loss of use, and/or for all other relief provided by the insurer's policy.

### XXII.

The flooding entering the City of New Orleans and surrounding parishes resulted from breaches in and failure of the levees/canals and/or levee/canal walls along the 17th Street Canal, London Avenue Canal, Industrial Canal, the Mississippi River Gulf Outlet and elsewhere, and were the result of acts of negligence in the design, construction and maintenance of said levees/canals and levee/canal walls.

### XXIII.

The breaking or failure of the levee/canal systems in the City of New Orleans and surrounding parishes which resulted from negligent acts is a peril not specifically excluded by the policy of homeowner's insurance issued by Defendant to Complainant herein, in contrast to other policies available in the market, and neither falls within the regular definition of "flood" nor within any of the said insurance policy's exclusions of "flood".

### XXIV.

Defendant negligently, recklessly and/or intentionally ignored clear evidence that wind and wind-driven rain caused severe damage to Plaintiffs' covered property prior to any flooding.

### XXV.

Defendant recklessly disregarded its duty to deal fairly with Plaintiffs and act in good faith.

### XXVI.

Upon information and belief, and out of an abundance of caution, Plaintiffs further allege that insurer acted arbitrarily and capriciously in adjusting and appraising the damages and losses to their dwelling, dwelling extension, other structures, personal property/contents, and/or for additional living expenses/loss of use, and/or for all other relief provided by the policy and/or in paying an appropriate amount of such damage(s) after satisfactory proof of loss. Additionally, it has been more than 60 days (or at least 30 days) since satisfactory proofs of loss were submitted and more than 60 days (or at least 30 days) since an inspection was made or should have been made. Accordingly, in that event, Plaintiffs are entitled to recover from insurer under La. R.S. 22:1220 and/or La. R.S. 22:658 damages, penalties, attorney fees, costs and/or any other relief set forth therein.

### XXV.

Plaintiffs request trial by jury. The amount in controversy exceeds the amount required for a trial by jury.

### XXVI.

Plaintiffs respectfully request written notice ten (10) days in advance of the date fixed for trial or hearing on any exception, motion, rule or trial on the merits in this proceedings pursuant to Louisiana Code of Civil Procedure Article 1572, and Plaintiffs further request, pursuant to Louisiana Code of Civil Procedure Articles 1913 and 1914, immediate notice of all interlocutory and final orders and judgments on any exception, motions, rules, or trial on the merits in these proceedings.

**WHEREFORE,** Plaintiffs pray that Defendant be served with a copy of this Petition and be cited to appear and answer same; that, after appropriate legal delays and due proceedings are

711281623009

had, there be judgment in favor of Plaintiffs and against Defendant for the full face value stated

in the homeowner's policy or other fire insurance or other policy, issued by Defendant insurer to

Plaintiffs for coverage for dwelling, dwelling extension and other structures, without deduction

or offset, pursuant to La. R.S. 22:695; that there be judgment in favor of Plaintiffs for the full

face value stated in the homeowner's policy or other fire insurance or other policy, issued by

Defendant to Plaintiffs for coverage for personal property/contents, without deduction or offset,

pursuant to La. R.S. 22:667; that there be judgment in favor of Plaintiffs for the full face value

stated in said policy for coverage of additional living expenses/loss of use; that, in the

alternative, there be judgment in favor of Plaintiffs and against Defendant herein for just and

reasonable damages provided under the homeowners' policy issued by Defendant to Plaintiffs

herein, for all damages to Plaintiffs' dwelling, dwelling extensions, other structures, personal

property/contents, additional living expenses/loss of use and/or all relief provided by said policy;

that Plaintiffs be granted all relief provided by the provisions of La. R.S. 22:1220 and/or La. R.S.

22:658; that there be trial by jury;  that Plaintiffs recover interest from the date of judicial

demand; that Plaintiffs recover all costs of these proceedings; and for all general and equitable

relief.

Respectfully submitted,

DANIEL E. BECNEL, JR.

Law Offices of Daniel E. Becnel, Jr.
106 W. Seventh Street
Post Office Drawer H
Reserve, LA 70084
Telephone:     (985) 536-1186
Facsimile:      (985) 536-6445

BY: _____
DANIEL E. BECNEL, JR. LA. #2926

711281624000

Exhibit A

1.  ANPAC Louisiana Insurance Company, a Louisiana corporation with its
    principal place of business in Springfield, Missouri and whose Registered
    Agent for
    Service is Howard L. Murphy, 755 Magazine Street, New Orleans,
    Louisiana, 70130;

2.  Audubon Insurance Company, a Louisiana corporation with its principal
    place of business in New York, New York, and whose Registered Agents
    for Service are Darrell W. Alligood and John A. Cerami, 4150 South
    Sherwood Forest Blvd., Baton Rouge, Louisiana, 70816;

3.  Bankers Life of Louisiana, a Louisiana corporation with its principal place
    of business in Jacksonville, Florida, and whose Registered Agents for
    Service of Process are WM. A. Marbury, Jr., or L.L. Swearington, 600 N.
    Trenton Street, Ruston, Louisiana 71270;

4.  Fireman's Fund Insurance Company of Louisiana, a Louisiana corporation
    with its principal place of business in Novato, California and whose
    Registered Agent for Service of Process is  CT Corporation System, 8550
    United Plaza Blvd., Baton Rouge, Louisiana, 70809.

5.  Imperial Fire and Casualty Insurance Company, a Louisiana corporation
    with its principal place of business in Opelousas, Louisiana and whose
    Registered Agents for Service of Process are Dirk Boudreaux and Scott A.
    Pitre, 4670 I-49 North Service Road, Opelousas, Louisiana, 70570.

6.  Lafayette Insurance Company, a Louisiana corporation with its principal
    place of business in New Orleans, Louisiana and whose Registered Agent
    for Service is Leo F. Wegmann, Jr., or John A. Rife, 2800 Veterans Blvd.,
    Suite 253, Metairie, Louisiana, 70002;

7.  Louisiana Citizens Fair Plan, a Louisiana corporation with its principal
    place of business in New Orleans, Louisiana and whose Registered Agent
    for Service is the Louisiana Secretary of State; and

8.  Louisiana Farm Bureau Casualty Insurance Company, a Louisiana
    corporation with its principal place of business Baton Rouge, Louisiana

and whose Registered Agents for Service are Bob Warner, Jr., Ann M.
Metrailer and Wayne Jacobs, 9516 Airline Highway, Baton Rouge,
Louisiana, 70815.

9. Metropolitan Insurance Company, a Louisiana corporation with its
principal place of business in Metairie, Louisiana; there is no Registered
Agent for Service of Process listed in the Louisiana Department of
Insurance Database;

10. National Union Fire Insurance Company of Louisiana, a Louisiana
corporation with its principal place of business in Baton Rouge, Louisiana
and whose Registered Agent for Service of Process is Corporation Service
Company, 320 Somerulos Street, Baton Rouge, Louisiana, 70816;

11. Progressive Security Insurance Company, a Louisiana corporation with its
principal place of business in Mayfield Village, Ohio, and whose
Registered Agent for Service of Process is CT Corporation System, 8550
United Plaza Blvd., Baton Rouge, Louisiana, 70809.

12. Safeway Insurance Company of Louisiana, a Louisiana corporation with
its principal place of business in Lafayette, Louisiana and whose
Registered Agent for Service is Richard Emick Soileau, 200 West
Congress Street, Suite 850, Lafayette, LA 70501.

13. Security National Life Insurance Company of Louisiana, a Louisiana
corporation with its principal place of business Shreveport, Louisiana and
whose Registered Agent for Service of Process is J.R. & G.M. Stamper,
725 Jordan Street & 445 Forest Ave., Shreveport, Louisiana, 71101;

14. Security Plan Fire Insurance Company and Security Plan Life Insurance
Company, both Louisiana corporations with their principal place of
business in Donaldsonville, Louisiana and whose Registered Agent for
Service is Corporate Service Company, 320 Somerulos Street, Baton
Rouge, Louisiana, 70802.

15. United Fire Group, an Iowa corporation with its principal place of
business in Cedar Rapids, Iowa and whose Registered Agent for Service is
the Louisiana Secretary of State.

16. US Agencies Casualty Insurance Company, Inc., a Louisiana corporation with its principal place of business in Baton Rouge, Louisiana and whose Registered Agents for Service are Kenneth F. Champagne, Margaret S. Green, or Terry Doming, 8550 United Plaza Blvd., Suite 805, Baton Rouge, Louisiana, 70809;

17. Union National Life Insurance Company and Union National Fire Insurance Company, both Louisiana corporations with their principal place of business St. Louis, Missouri and whose Registered Agent for Service is CT Corporation System, 8550 United Plaza Blvd., Baton Rouge, Louisiana, 70809.

18. 2CS Agencies, domicile and principal place of business unknown;

19. 3rd Millennium, domicile and principal place of business unknown;

20. AARP, domicile and principal place of business unknown;

21. AMPAC, domicile and principal place of business unknown;

22. A & B, domicile and principal place of business unknown;

23. AMC Mortgage Services, domicile and principal place of business unknown;

24. ASC, domicile and principal place of business unknown;

25. ABN, domicile and principal place of business unknown;

26. ABN, ARMO and ABN ARMO Mortgage, domicile and principal place of business unknown;

27. American Ant P&C Company, domicile and principal place of business unknown;

28. American Brothers, domicile and principal place of business unknown;

29. American SVC, domicile and principal place of business unknown;

30. Americlaim, domicile and principal place of business unknown;

31. ANPOR, domicile and principal place of business unknown;

32. ANPU, domicile and principal place of business unknown;

33. APNAC, domicile and principal place of business unknown;

34. Balanced Insurance Planning, domicile and principal place of business unknown;

35.    Beneficial Insurance, domicile and principal place of business unknown;

36. Best Insurers Inc., domicile and principal place of business unknown;

37. Casualty Insurance Company, Inc.,  domicile and principal place of business unknown;

38. Cat Man Do, Inc., domicile and principal place of business unknown;

39. Chase Bank Insurance, domicile and principal place of business unknown;

40. Citywide Insurance Agency,  domicile and principal place of business unknown;

41. Claim Consultants, domicile and principal place of business unknown;

42. Claims Consultants, domicile and principal place of business unknown;

43. Claims Consultants, LLC, domicile and principal place of business unknown;

44. Coastal Plan,  domicile and principal place of business unknown;

45. Common Weathland, domicile and principal place of business unknown;

46. Cosse, domicile and principal place of business unknown;


47. Crawford and Company, domicile and principal place of business unknown;

48. Cunningham Lindsey, domicile and principal place of business unknown;

49. Dan Berghardt, domicile and principal place of business unknown;

50. Dean and Homer Greenwich, domicile and principal place of business unknown;

51. Direct, domicile and principal place of business unknown;

52. Direct Source, domicile and principal place of business unknown;

53. Don & Son, domicile and principal place of business unknown;

54. Driver Insurance, domicile and principal place of business unknown;

55. Eagan, domicile and principal place of business unknown;

56. Eagan Insurance Agency, domicile and principal place of business unknown;

57. Federal Emergency Office; domicile and principal place of business unknown;

58. Federal Management Insurance, domicile and principal place of business unknown;

59. Financial Insurance Consultants, domicile and principal place of business unknown;

60. First Community, domicile and principal place of business unknown;

61. First Metro Insurance, domicile and principal place of business unknown;

62. First Premier, domicile and principal place of business unknown;

63. Flood Insurance Processing Center, domicile and principal place of business unknown;

64. Flood Insurance, domicile and principal place of business unknown;

65. Ford Direct, domicile and principal place of business unknown;

66. Foucha Insurance Financial, domicile and principal place of business unknown;

67. Fulton Johnson, domicile and principal place of business unknown;

68. Fulton Johnson Newman, domicile and principal place of business unknown;

69. Furniture Storage, domicile and principal place of business unknown;

70. H & R Block, domicile and principal place of business unknown;

71. Hammerman Garner, domicile and principal place of business unknown;

72. Harry Kelleher, domicile and principal place of business unknown;

73. Hebert & Wiltz, domicile and principal place of business unknown;

74. Hibernia, domicile and principal place of business unknown;

75. Home Firearms Fund, domicile and principal place of business unknown;

76. Home First, domicile and principal place of business unknown;

77. Home First Agencies, domicile and principal place of business unknown;

78. Home First Agencies, domicile and principal place of business unknown;

79. Independent Insurance Association, Home First Agencies, domicile and principal place of business unknown;

80. International and International Insurance Company, domicile and principal place of business unknown;

81. ISA, domicile and principal place of business unknown;

82. LPIC, domicile and principal place of business unknown;

83. LA Independent Insurance, domicile and principal place of business unknown;

84. LA Joint Insurance Plan, domicile and principal place of business unknown;

85. LA National, domicile and principal place of business unknown;

86. LA National Flood, domicile and principal place of business unknown;

87. LA Underwriters, domicile and principal place of business unknown;

88. LA Joint, domicile and principal place of business unknown;

89. LAPD, domicile and principal place of business unknown;

90. LC Sterling and Wells Fargo, domicile and principal place of business unknown;

91. LA, domicile and principal place of business unknown;

92. LA Property Insurance, domicile and principal place of business unknown;

93. LPIC, domicile and principal place of business unknown;

94. MACNeill, domicile and principal place of business unknown;

95. Martin, domicile and principal place of business unknown;

96. MNC First Inc., domicile and principal place of business unknown;

97. Mr. Bob, domicile and principal place of business unknown;

98. Mutual Liberty, domicile and principal place of business unknown;

99. N.C. Sterling, domicile and principal place of business unknown;

100. AFIP, domicile and principal place of business unknown;

101. OCWEN, domicile and principal place of business unknown;

102. Pasco Claim, domicile and principal place of business unknown;

103. Pasco Claim Service, domicile and principal place of business unknown;

104. Proctor Financial, domicile and principal place of business unknown;

105.   Renter Union National, domicile and principal place of business unknown;

106.   Romaguera Insurance and Romaguera Insurance Incorporation , domicile and principal place of business unknown;

107.   Saxon Mortgage Services, domicile and principal place of business unknown;

108.   Sedwich Insurance Broker, domicile and principal place of business unknown;

109.   Standard Mortgage, domicile and principal place of business unknown;

110.   Stiel Insurance, domicile and principal place of business unknown;

111.   SWBC, domicile and principal place of business unknown;

112.   The Republic Group, domicile and principal place of business unknown;

113.   UFG Lafayette, domicile and principal place of business unknown;

114.   US Automobile Assurance and US Automobile Insurance, domicile and principal place of business unknown;

115.   US Bank Home Mortgage, domicile and principal place of business unknown;

116.   US Department, domicile and principal place of business unknown;

117.   Valco USA, domicile and principal place of business unknown;

118.   VC Sterling, domicile and principal place of business unknown;

119.   Williams, domicile and principal place of business unknown;

120.   Williams Insurance, domicile and principal place of business unknown;

121.   WNC, domicile and principal place of business unknown;

122.   York Claims Service and York Claims Service, Inc., domicile and principal place of business unknown;

123.   AIG Insurance, domicile and principal place of business unknown;

124.     ALEA London Limited, domicile and principal place of business unknown;

125.     Alliance Insurance Company, domicile and principal place of business unknown;

126.     American Western, domicile and principal place of business unknown;

127.     Hibernia, domicile and principal place of business unknown;

128.     Independent Inc, domicile and principal place of business unknown;

129.     Hibernia, domicile and principal place of business unknown;

130.     Independent Inc, domicile and principal place of business unknown;

131.     Insurance Underwriters, LTD, domicile and principal place of business unknown;

132.     LA Joint Reinsurance, domicile and principal place of business unknown;

133.     OSWEN, domicile and principal place of business unknown;

134.     Precise Inc., domicile and principal place of business unknown;

135.     Unitrin Kemper, domicile and principal place of business unknown

Exhibit B

**Made Plaintiffs against ANPAC Louisiana Insurance Company are:**

    A.  Lynn K. Bailey whose property located at 873 Pontalba Street, New
        Orleans, Louisiana, 70124, was covered by ANPAC Louisiana Insurance
        Company homeowner's policy number 17-X-F40-800-2 at the time it
        sustained extensive damage from wind and wind-driven rain due to
        Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

    B.  Faye and Gilbert Larche whose property located at 8130 Lomond Road,
        New Orleans, Louisiana, 70126, was covered by ANPAC Louisiana
        Insurance Company homeowners policy number 17-X-772-838-1 at the
        time it sustained extensive damage from wind and wind-driven rain due to
        Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

    C.  Roland Broussard whose property located at 27 Kristen Court, New
        Orleans, Louisiana, 70128, was covered by ANPAC Louisiana Insurance
        Company homeowner's policy number 17-X-H10-847-9 at the time it
        sustained extensive damage from wind and wind-driven rain due to
        Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

**Made Plaintiffs against Audubon Insurance Company are:**

    A.  Eldora and Lionel Castell, Sr. and whose property located at 2136 St.
        Ferdinand Street, New Orleans, Louisiana, 70117, was covered by
        Audubon Louisiana Insurance Company homeowners policy number FZH
        0103360 at the time it sustained extensive damage from wind and wind-
        driven rain due to Hurricane Katrina which made land fall on Louisiana on
        August 29, 2005.

    B.  Clifton Smith whose property located at 2745 Jonquil Street, New
        Orleans, Louisiana, 70122, was covered by ANPAC Louisiana Insurance
        Company homeowners policy number FPH-0127196-06 at the time it
        sustained extensive damage from wind and wind-driven rain due to
        Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

**Made Plaintiffs against Lafayette Insurance Company are:**

A. Charles and Jency Anderson whose properties located at 5320 N. Villere Street, New Orleans, Louisiana, 70117 and 1834 Egania Street, Louisiana, 70117 were covered by Lafayette Insurance Company homeowners policy numbers 80710313 and 73435809, which were underwritten by United Fire Group, at the time both properties sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005

B. August Favaroth whose property located at 2843 Laussat Place, New Orleans, Louisiana, 70117, was covered by Lafayette Insurance Company homeowner's policy number 80692049, which was underwritten by United Fire Group, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

C. Helen Carter whose property located at 4642 Cerise Ave., New Orleans, Louisiana, 70127, was covered by Lafayette Insurance Company homeowner's policy number 80713649, which was underwritten by United Fire Group, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

D. Emily Jones whose property located at 2245 Bartholomew Street, New Orleans, Louisiana, 70117, was covered by Lafayette Insurance Company homeowners policy number 80690197, which was underwritten by United Fire Group, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

**Made Plaintiffs against Louisiana Citizens Fair Plan are:**

A. Tamyra Bacchus-Wallace whose property located at 1707 Lesseps Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 036718800, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

B. Barbara Baptiste whose properties located at 8804 and 8808 Apple Street New Orleans, Louisiana, 70118, were covered by Louisiana Citizens Fair Plan homeowners policy number FZD0363334, at the time both properties sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

C. Olivia Bartholomew whose property located at 4517-19 Saratoga Street, New Orleans, Louisiana, 70115, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 060967900, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

D. Nekita Bourne whose property located at 14724 Beckman Road, New Orleans, Louisiana, 70128, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 003642700, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

E. Ernest Brown whose property located at 5423 Elysian Fields, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 0603447, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

F. Beatrice Cambridge whose property located at 2935 and 2935 ½ Marigny Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 060336000, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

G. Eldora and Lionel Castell, Sr., whose property located at 2136 St. Ferdinand Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 010336008 at the time it sustained extensive damage from wind and wind-driven rain

due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

H.  Brenda Chapman whose property located at 2124 St. Denis Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 008963109, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

I.  Dorothy P. Cloud whose property located at 13474 Lourdes Street, New Orleans, Louisiana, 70129, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 034657700, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

J.  Mary R. Cosse whose property located at 6944 Dorian Street, New Orleans, Louisiana, 70126, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 06021400, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

K.  Kristy DelValle whose property located at 9111 Virtu Street, New Orleans, Louisiana, 70043, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 035427600, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

L.  Shoun Evans whose property located at 1027 Flood Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 033096300, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

M.  Cora Jean Ferrand whose property located at 2719 Jonquil Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 034728201, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

N. Rose Fuselier whose property located at 1403 Center Street, Arabi, Louisiana, 70032, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 005079211, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

O. Chauncey Green whose property located at 1328 St. Denis Street, New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 024515104, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

P. D'Wanna Green-Hayes whose property located at 7800-02 Kent Street, New Orleans, Louisiana, 70128, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 031755101, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

Q. Wilma T. Hurley whose property located at 3531 Franklin Ave., New Orleans, Louisiana, 70122, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 010223210, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

R. Steve Johnson whose property located at 2232 Painters Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 008826309, at the time it sustained extensive damage from wind and wind-driven rain due to Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

S. Marenthia M. Lagarde whose property located at 1815 Jourdan Street, New Orleans, Louisiana, 70117, was covered by Louisiana Citizens Fair Plan homeowners policy number FZH 025139102, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

T.  John Lopez, Jr., whose property located at 6167 Catina Street, New
Orleans, Louisiana, 70124, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 028572502, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

U.  Joann Patterson whose property located at 5034 West Lake Street, New
Orleans, Louisiana, 70126, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 014021307, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

V.  Betty Richardson whose property located at 4769, New Orleans,
Louisiana, 70126, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 018548905, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

W. O'Sheia and Corey Robinson whose property located at 1501-03 N.
Rochebl Ave., New Orleans, Louisiana, 70129, was covered by Louisiana
Citizens Fair Plan homeowners policy number FZH 060911700 at the time
it sustained extensive damage from wind and wind-driven rain due to
Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

X.  Latanya and Terrence Roberts whose property located at 14772 Beekman
Road, New Orleans, Louisiana, 70128, was covered by Louisiana Citizens
Fair Plan homeowners policy number FZH 0336701 at the time it
sustained extensive damage from wind and wind-driven rain due to
Hurricane Katrina which made land fall on Louisiana on August 29, 2005.

Y.  Rhonda Row, whose property located at 6420 Orin Street, New Orleans
Louisiana, 70117, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 011339208, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane

Katrina which made land fall on Louisiana on August 29, 2005.

Z.  Clifton Smith whose property located at 2745 Jonquil Street, New Orleans

Louisiana, 70122, was covered by Louisiana Citizens Fair Plan

homeowners policy number FZH 012719608, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane

Katrina which made land fall on Louisiana on August 29, 2005.

AA.  Lynette M. Smith whose property located at 5134 Lakeview Court,

New Orleans Louisiana, 70126, was covered by Louisiana Citizens Fair

Plan homeowners policy number FZH 017761005, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane

Katrina which made land fall on Louisiana on August 29, 2005.

BB.  Deneen M. Stewart whose property located at 8031 Dwyer Road,

New Orleans Louisiana, 70126, was covered by Louisiana Citizens Fair

Plan homeowners policy number FZH 031252701, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane

Katrina which made land fall on Louisiana on August 29, 2005.

CC.  Alvin Turner, Sr., whose property located at 7440 Seven Oaks Dr.,

New Orleans Louisiana, 70128, was covered by Louisiana Citizens Fair

Plan homeowners policy number FZH 027962002, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane

Katrina which made land fall on Louisiana on August 29, 2005.

DD.  The Estate of Eugene J. Wallace, namely Durel and Chris Wallace

and Shawnel Wallace whose property located at 2224-26 Reynes St., New

Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair Plan

homeowners policy number FZH 032778701, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane

Katrina which made land fall on Louisiana on August 29, 2005.

EE.  Verdell Wharton whose property located at 5168 St. Ferdinand Dr.,

New Orleans Louisiana, 70126, was covered by Louisiana Citizens Fair

Plan homeowners policy number FZH 0229903, at the time it sustained

extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

FF.    Estella Wiley whose property located at 4811 Read Blvd., New
Orleans Louisiana, 70127, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 010008409, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

GG.    Jeaneli Williams whose property located at 6007 N. Roman Street,
New Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair
Plan homeowners policy number FZH 024435102, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

HH.    Joann Wilfred whose property located at 2220 Alabo Street, New
Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair Plan
homeowners policy number FZH 0266057, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

II. Charles Williams whose property located at 5727 N. Claiborne Street,
New Orleans Louisiana, 70117, was covered by Louisiana Citizens Fair
Plan homeowners policy number FZH 016474106, at the time it sustained
extensive damage from wind and wind-driven rain due to Hurricane
Katrina which made land fall on Louisiana on August 29, 2005.

| First | Last | Insurance Company | Policy Number | Incident Location | City | Zip |
|---|---|---|---|---|---|---|
| Edwina | Blackstone | AAA Auto Club Family Insurance | P8-086357-1 | 3533 Mandeville Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Harry | Franatovich | AAA Auto Club Family Insurance | P0387983I | 3105 Campagna Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Constance | Davis | AAA Auto Club Family Insurance | P4-277626-1 | 7121 Queensway Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Richard | Howard | AAA Auto Club Family Insurance | P8-202242-1 | 8820-8822 Dunbar Hill Road, New Orleans, LA 70119 | New Orleans | 70119 |
| Michael | Callaghan | AAA Auto Club Family Insurance | P83769821 | 6126 Burgundy St., New Orleans, LA 70117 | New Orleans | 70117 |
| Bryan | Bogretto | AAA Auto Club Family Insurance | P8-309010-1 | 6533 Colbert Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Joanne | Ursin | AAA Auto Club Family Insurance | E0806696 | 5700 Kensington Blvd., New Orleans, LA 70127 | New Orleans | 70127 |
| Tony | Collins | AAA Auto Club Family Insurance | P1-275163-1 | 7220 Westhaven Rd., New Orleans, LA 70126 | New Orleans | 70126 |
| Donna | Pearson | AAA Auto Club Family Insurance | P3-291758-1 | 4437 Arts Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Harriet | Batiste | AAA Auto Club Family Insurance | P3-380818-0 | 5310 Cartier Avenue New Orleans, LA 70122 | New Orleans | 70122 |
| Julienne | Grenier | AAA Auto Club Family Insurance | P7283567-1 | 5501 St. Bernard Avenue, New Orleans LA 70122 | New Orleans | 70122 |
| Brandy | Stokes | AAA Auto Club Family Insurance | P5-388260-1 | 6039-41 Lafaye St., New Orleans, LA 70122 | New Orleans | 70122 |
| Dedreck | Stewart | AAA Auto Club Family Insurance Company | P6-259072-1 | 1721 Kings Row, Slidell, La 70461 | Slidell | 70461 |
| Thelma | Topey | Aegis Security Insurance Company | H0037072 | 2325 General Pershing St., Violet, La 70092 | Violet | 70092 |
| Lionel | Carmouche | Allstate Insurance Company | 0 95 438487 12/21 | 7050 East Renaissance Court New Orleans, LA 70128 | New Orleans | 70128 |
| Cynthia | Burkhong | Allstate Insurance Company | 910-560-2234 | 7616 Shorewood Blvd., New Orleans, LA 70128 | New Orleans | 70128 |
| Prophet | Fox | Allstate Insurance Company | 15363974 | 2336-38 South Galvez Street, New Orleans, LA 70125 | New Orleans | 70125 |
| Jeffrey | Ned | Allstate Insurance Company | 805578903 | 4627 Redwood Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Ida | Eugene | Allstate Insurance Company | 0 45 969144 10/21 | 5132 Montegut Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Spencer | Washington | Allstate Insurance Company | 80157389 | 7241 Westhaven Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Willie Mae | Wilson | Allstate Insurance Company | 8093-4685 | 373 Warrington Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Horace | Bynum Sr. | Allstate Insurance Company | 6 15 990987 10/01 | 5025 St. Bernard Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Naomi | Williams | Allstate Insurance Company | YZD0530604 01 | 7610 Lucerne Street, New Orleans, LA 70128 | New Orleans | 70128 |
| Mary | Sherman | Allstate Insurance Company | 031 409464 10/05 | 4750 West Adams Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Bennie | Francis Sr. | Allstate Insurance Company | 45760047 | 4800 Rosemont Place, New Orleans, LA 70126 | New Orleans | 70126 |
| Holsa | Brown | Allstate Insurance Company | 0 21 317427 11/30 | 5115 Montegut Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Patricia | Grant | Allstate Insurance Company | 9 15 334159 06/18 | 7571 Branch Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Wanda | Polk | Allstate Insurance Company | 45947868 | 7081 Edgefield Drive, New Orleans, LA 70125 | New Orleans | 70125 |
| Linda | Johnson | Allstate Insurance Company | 031317427 11/30 | 7825 Ligustrum Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Ernest | Johnson | Allstate Insurance Company | 0 21 560438 06/28 | 3732 Campagna Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Ronald | Stronage | Allstate Insurance Company | 9-15-334159 | 7741 Sandpiper Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Vernon | Lewis | Allstate Insurance Company | 045995848 02/12 | 4808 Werner Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Noella | Thom | Allstate Insurance Company | 15914009 | 113 Beaver Drive, Arabi, LA 70032 | Arabi | 70032 |
| Clarissa | Sherman | Allstate Insurance Company | 45412132 | 4927 Lurline Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Nevelle | Bell | Allstate Insurance Company | 045942076 03/27 | 2175-77 N. Dorgenois St., New Orleans, LA | New Orleans | 70119 |
| Raymond | Lieteau | Allstate Insurance Company | 045305030 05/17 | 4819 Nighthart Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Wali | Abdel-Raoof | Allstate Insurance Company | 045 797 843 | 6938 Lamb Road, New Orleans, LA 70126 | New Orleans | 70126 |
| John | Tucker | Allstate Insurance Company | 045674811 02/28 | 4500 Lamarque Drive, Meraux, LA 70075 | Meraux | 70075 |
| Theresa | Fecke | Allstate Insurance Company | 9 15 560481 10/24 | 3500 Riverland Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Emily | Price | Allstate Insurance Company | 15726211 | 2241 Deslonde St., New Orleans, LA 70117 | New Orleans | 70117 |
| Josephine | Bechet | Allstate Insurance Company | 45719595 | 5330 Douglass Street New Orleans, LA 70117 | New Orleans | 70117 |
| Kimberly | Robinette | Allstate Insurance Company | 915682702 | 5327 St. Bernard Avenue, New Orleans, LA 70122 | New Orleans | 70122 |

| First | Last | Company | Policy | Address | City | Zip |
|---|---|---|---|---|---|---|
| Rita | Bennett | Allstate Insurance Company | 045 588 037 | 7631 Afton Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Adline | Tennyson | Allstate Insurance Company | 0954477821 01/29 | 4945 Robin Hood Dr. New Orleans, LA 70127 | New Orleans | 70128 |
| Janet | Trouiller | Allstate Insurance Company | 45761351 | 4842 Citrus Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Hilda | Tennyson | Allstate Insurance Company | 9 21 081200 08/10 | 7824 Devine Avenue, New Orleans, LA 70128 | New Orleans | 70128 |
| Anthony | Picot Jr. | Allstate Insurance Company | 955997179 | 7655 Southwood Dr., New Orleans, LA 70043 | Chalmette | 70043 |
| Lenny | Alvarez | Allstate Insurance Company | 0956829907 09/04 | 3412 Gallo Drive, Chalmette, LA 70043 | New Orleans | 70127 |
| Marie | Albert | Allstate Insurance Company | 43650547 | 4900 Citrus Road, New Orleans, LA 70127 | New Orleans | 70117 |
| Richard | Voss | Allstate Insurance Company | 83429569 | 7257 N. Claiborne, New Orleans, LA 70117 | New Orleans | 70119 |
| Winifred | Bradford | Allstate Insurance Company | 0 21 914373 04/29 | 1835 Gentilly Boulevard, New Orleans, LA 70119 | New Orleans | 70128 |
| Nona | Honore | Allstate Insurance Company | 021 915234 | 5779 Louis Prima Drive West New Orleans, LA 70128 | New Orleans | 70127 |
| Eva | Evans | Allstate Insurance Company | 45862587 | 10200 Springwood Stret, New Orleans, LA 70127 | New Orleans | 70127 |
| Sophia | Beecham | Allstate Insurance Company | 9 15 112042 01/28 | 4729 Papania Drive, New Orleans, LA 70127 | New Orleans | 70117 |
| Bernice | Jouier | Allstate Insurance Company | 45367909 | 1264 Tennessee Street, New Orleans, LA 70117 | New Orleans | 70122 |
| Diane | Olive | Allstate Insurance Company | 9158051650-31 | 5753 Wingate Drive, New Orleans, LA 70122 | New Orleans | 70127 |
| Leonard | Moore | Allstate Insurance Company | 0457916172 08/25 | 7936 Sheephead Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Mary | Walker | Allstate Insurance Company | 0 95 529623 10/05 | 4700 Bright Drive, New Orleans, LA 70040 | Braithwaite | 70040 |
| Norman | Palazzo | Allstate Insurance Company | 015-339231 | 302 East Park Blvd., Braithwaite, LA 70040 | Braithwaite | 70040 |
| Gloria | Benardi | Allstate Insurance Company | 015 974 775 | 306 E. Park Blvd., Braithwaite, LA 70040 | New Orleans | 70127 |
| Lonnie | Swain | Allstate Insurance Company | 9 10 554173 08/21 | 9831 East Wheaton Circle, New Orleans, LA 70127 | New Orleans | 70126 |
| Sonja | Alridge | Allstate Insurance Company | 0 31 403646 07/11 | 6939 Erin Drive, New Orleans, LA 70127 | New Orleans | 70117 |
| Louise | Givens | Allstate Insurance Company | 83406686 | 4814 N. Tonti St., New Orleans, LA 70117 | New Orleans | 70127 |
| Mary | Starks | Allstate Insurance Company | 45404263 | 7556 Daniel Dr., New Orleans, LA 70127 | New Orleans | 70126 |
| Mary | Crooks | Allstate Insurance Company | 0 45 433918 | 6119 South Hermes St., New Orleans, LA 70126 | New Orleans | 70116 |
| Leona | Grandison | Allstate Insurance Company | 0 18 0477920 | 1564 N. Roman Street, New Orleans, LA 70116 | New Orleans | 70126 |
| Lorraine | Thornton | Allstate Insurance Company | 0-45-342985 | 6856 Farwood Road, New Orleans, LA 70126 | New Orleans | 70122 |
| Lynette | Jordana | Allstate Insurance Company | 45949951 | 2725 Mendez Street, New Orleans, LA 70122 | New Orleans | 70128 |
| Lan | Nguyen | Allstate Insurance Company | 9 10 071098 07/03 | 7440 Northgate Drive, New Orleans, LA 70128 | New Orleans | 70127 |
| Joan | Giles | Allstate Insurance Company | 0 31 534680 | 7451 Dartmoor Drive, New Orleans, LA 70127 | New Orleans | 70128 |
| Sandra | Edgerson | Allstate Insurance Company | 836059147 | 4923 Wright Road, New Orleans, LA 70128 | New Orleans | 70126 |
| Melanie | Stalnaker | Allstate Insurance Company | 0 45 703500 11/13 | 7624 Woodbine Drive, New Orleans, LA 70126 | New Orleans | 70128 |
| Aliska | Moffett | Allstate Insurance Company | 0 85 943974 04/21 | 6969 Whitemore Pl., New Orleans, LA 70128 | Chalmette | 70043 |
| Dale | Whitfield | Allstate Insurance Company | 0 45 889926 08/10 | 8341 Sabre Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Catherine | Cruz | Allstate Insurance Company | 0 15 058764 04/02 | 8521 Creole Drive, Chalmette, LA 70043 | New Orleans | 70126 |
| Sheila | Vincent | Allstate Insurance Company | 0 45 210742 11/22 | 4819 Steinway Drive, New Orleans, LA 70126 | Chalmette | 70043 |
| Frank | McDaniel | Allstate Insurance Company | 031 831 752 | 2208 Ventura Drive, Chalmette, LA 70043 | Sidell | 70461 |
| Lana | Gamble | Allstate Insurance Company | 915-806-499 | 2109 Wellington Ln., Sidell, LA 70461 | New Orleans | 70122 |
| Deidre | Gant-Hutchinson | Allstate Insurance Company | 6 21 133135 01/26 | 4242 Duplessis St., New Orleans, LA 70122 | Chalmette | 70043 |
| Vincent | Forte | Allstate Insurance Company | 0 45 458952 11/20 | 201 West Street Plan Baptist, Chalmette, LA 70043 | New Orleans | 70122 |
| Jean | Terrie | Allstate Insurance Company | 0 45 975427 11/20 | 5126 Cameron Blvd., New Orleans, LA 70122 | New Orleans | 70127 |
| Janice | Gordon | Allstate Insurance Company | 0 45 674986 | 4630 Marigny St., New Orleans, LA 70127 | New Orleans | 70127 |
| Trueveen | Carney | Allstate Insurance Company | 45095/7861210 | 4611 Evangeline Drive, New Orleans, LA 70127 | New Orleans | 70129 |
| Lydia | Washington | Allstate Insurance Company | 0 31 953014 05/30 | 13532 Trappers Court, New Orleans, LA 70129 | New Orleans | 70128 |
| Stephanie | Marigny | Allstate Insurance Company | 021 695 275 11/25 | 7713 Scottwood Drive, New Orleans, LA 70128 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Willie | Clay | Allstate Insurance Company | 0 45 478904 03/01 | 14001 New Intrepid Street, New Orleans, LA 70129 | New Orleans | 70129 |
| Marilyn | Bourgeois | Allstate Insurance Company | 621152239 | 1432 Tennessee Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Barbara | Duplessis | Allstate Insurance Company | 15687322 | 4622 Frenchmen Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Joyce | Twine | Allstate Insurance Company | 0 31 588509 | 4412 Duplessis St., New Orleans, LA 70122 | New Orleans | 70122 |
| Charles | Usner | Allstate Insurance Company | 0 45 530655 11/28 | 6525 Marshal Foch, New Orleans, LA 70124 | New Orleans | 70124 |
| Glender | Long | Allstate Insurance Company | 0 21 473756 10/28 | 7615 Epstine Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Greg | Morales Jr. | Allstate Insurance Company | 0 95 341658 09/01 | 3117 Legend Dr., Meraux, LA 70075 | Meraux | 70075 |
| Cheryl | Hernandez | Allstate Insurance Company | 809076268 | 3841 Dominique Drive Chalmette, LA 70043 | Chalmette | 70043 |
| Sandra | Peters | Allstate Insurance Company | 0 31 215758 01/24 | 2225 North Broad Street New Orleans, LA 70119 | New Orleans | 70119 |
| Ethellee | Hooker | Allstate Insurance Company | 85867998 | 1840 Benton Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Alvin | Lofton | Allstate Insurance Company | 0 45 889909 06/29 | 6355 Dorothea St., New Orleans, LA 70126 | New Orleans | 70126 |
| Martha | Rouse | Allstate Insurance Company | 0 95 435005 10/50 | 7550 Morel St., New Orleans, LA 70128 | New Orleans | 70128 |
| Jeanne | Harris Sr. | Allstate Insurance Company | 0 31 167670 11/05 | 7331 Heather Court, New Orleans, LA 70127 | New Orleans | 70127 |
| Donald | Locautro | Allstate Insurance Company | 0 15 125914 07/01 | 7000 Whitmore Place, New Orleans, LA 70128 | New Orleans | 70128 |
| Mary Anne | Williams | Allstate Insurance Company | 0 31 387452 07/01 | 3117-3119 Jena Street, New Orleans, LA 70125 | New Orleans | 70125 |
| Sandra | Davis | Allstate Insurance Company | 15235753 | 7310 Trapier Ave., New Orleans, LA 70127 | New Orleans | 70127 |
| Corey | Gagliano | Allstate Insurance Company | 31162210 | 14585 Duane Rd., New Orleans, LA 70138 | New Orleans | 70138 |
| Manuel | Payne | Allstate Insurance Company | 83859512 | 2321 Munster Blvd., Meraux, LA 70075 | Meraux | 70075 |
| R.E. | Clark | Allstate Insurance Company | 049 923826 | 5165 Wickfield Dr., New Orleans, LA 70122 | New Orleans | 70122 |
| Stephen | Desphiasse | Allstate Insurance Company | 915553144 09/23 | 2117 Landry Ct, Meraux, LA 70075 | Meraux | 70075 |
| Gayrell | Eagleton | Allstate Insurance Company | 045989525 07/13 | 7408 Briarheath Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Rose | Lecompte | Allstate Insurance Company | 910887994 | 5187 DeMontluzin St., New Orleans, LA 70122 | New Orleans | 70122 |
| Melanie | Brunson | Allstate Insurance Company | 0 31 324597 04/27 | 6233 Vicksburg St., New Orleans, LA 70124 | New Orleans | 70124 |
| Toycelyn | Ernst | Allstate Insurance Company | 0 45 787336 | 3919 Buchanan Street, New Orleans, LA 70122 | New Orleans | 70122 |
| David | Monroe | Allstate Insurance Company | 0 21 920066 05/20 | 1911 Schnell Dr., Arabi, LA 70032 | Arabi | 70032 |
| Priscilla | Lorio | Allstate Insurance Company | 85712454 | 14225 Intrepid St., New Orleans, Louisiana 70129 | New Orleans | 70129 |
| Oveder | Moniana | Allstate Insurance Company | 0 21 996133 05/18 | 5086 St. Ferdinand Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Annie | Guzzardo | Allstate Insurance Company | 0 45 779791 10/04 | 2802 North Dorgenois St., New Orleans, LA 70117 | New Orleans | 70117 |
| John | Steward | Allstate Insurance Company | 915768808 | 825-825 1/2 Weiblen Place, New Orleans, LA 70124 | New Orleans | 70124 |
| Audry | Ralph | Allstate Insurance Company | 0 45 353200 07/30 | 2053 Mandolin St., New Orleans, LA 70122 | New Orleans | 70122 |
| Hazel | Chan-Johnson | Allstate Insurance Company | 85873171 | 2150 Law St., New Orleans, LA 70119 | New Orleans | 70119 |
| Sue | | Allstate Insurance Company | 915374424 | 10911 N. Hardy Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Pearl | Rice | Allstate Insurance Company | 0 45 453538 06/09 | 5500 DeBore Drive, New Orleans, LA 70126 | New Orleans | 70126 |

| Pearl | Rice | Allstate Insurance Company | 0 85 462857 06/29 | 8500 Scottsdale Drive, New Orleans, LA 70127 | New Orleans | 70126 |
|---|---|---|---|---|---|---|
| Charles | Smith | Allstate Insurance Company | 0 45 972901 05/28 | 5538 Hamilton Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Lavonsell | Rogers | Allstate Insurance Company | 0 21 951461 06/09 | 4735 cerise ave., new orleans, la 70127 | New Orleans | 70127 |
| Mary | Sharp | Allstate Insurance Company | 915 898228 05/26 | 928 Old Metairie Drive, Metairie, LA 70001 | Metairie | 70001 |
| Pennie | Riley-Falkins | Allstate Insurance Company | 3158 1427 | 7433 Connaught Dr.., Marrero, LA 70072 | Marrero | 70072 |
| Paul | Robertson Sr. | Allstate Insurance Company | 0 45 964928 01/17 | 5243 Michoud Blvd., New Orleans, LA 70129 | New Orleans | 70129 |
| Manuel | Pinto Jr. | Allstate Insurance Company | 46372247 | 2804 Meadow Dr. Violet, LA 70092 | Violet | 70092 |
| Beulah | Foxstal | Allstate Insurance Company | 13257242 | 2210 Almonaster Ave., New Orleans, LA 70117 | New Orleans | 70117 |
| Andre | Mccarthy | Allstate Insurance Company | 95042308 | 2804 Bartolo Dr., Meraux, LA 70075 | Meraux | 70075 |
| Eloise | Blunt | Allstate Insurance Company | 0 45 598638 02/25 | 7410 Bullard Avenue, New Orleans, LA 70128 | New Orleans | 70128 |
| Willie Mae | Dangerfield | Allstate Insurance Company | 0 45 919541 08/11 | 2051 Carnot St., New Orleans, LA 70122 | New Orleans | 70122 |
| Traci | Berry-Owens | Allstate Insurance Company | 915711465 | 4023 Mandeville Street, New Orleans, Louisiana 70122 | New Orleans | 70122 |
| Leenette | Francis-Jupiter | Allstate Insurance Company | 0 31 579111 02/27 | 5304 Warrington Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Karen | Biggas | Allstate Insurance Company | 0 45 998788 02/24 | 5275 Basinview Drive, New Orleans, LA 70126 | New Orleans | 70121 |
| Charles | Maxwell | Allstate Insurance Company | 915437239 | 12 Davis Boulevard, New Orleans, LA 70121 | New Orleans | 70119 |
| Lucy | Ramson | Allstate Insurance Company | 45206575 | 2317 Annette Street, New Orleans, LA 70119 | New Orleans | 70127 |
| Steven | Leake | Allstate Insurance Company | 04534847901/03 | 7644 Lehigh Street | New Orleans | 70118 |
| Walter | Bias | Allstate Insurance Company | 13808190 | 9004 Apple Street | New Orleans | 70126 |
| Efram | Wilson | Allstate Insurance Company | 0 95 640062 | 5137 Montegu Drive, New Orleans, LA 70126 | New Orleans | 70127 |
| Ellen | Cooper | Allstate Insurance Company | 0 85 777646 05/15 | 7231 Shaw Ave., New Orleans, LA 70127 | New Orleans | 70125 |
| Lilly | Stein | Allstate Insurance Company | 0 95284164 07/15 | 3526 S Rocheblave Rd, New Orleans, LA 70125 | New Orleans | 70131 |
| Christopher | Love | Allstate Insurance Company | 9 15 178276 | 300 Maunus Avenue | New Orleans | 70128 |
| Ronald | Barton | Allstate Insurance Company | 0 15 756410 | 7396 Beaconfield Drive, New Orleans, LA 70128 | New Orleans | 70124 |
| Jeanne | Martin | Allstate Insurance Company | 0 85 840800 9/05 | 6838 Marhsal Foch | New Orleans | 70127 |
| Cory | Vidal | Allstate Insurance Company | 9 21 081849 08/17 | 7537 Leigh Street, New Orleans, LA 70127 | New Orleans | 70122 |
| Iri | Skinner | Allstate Insurance Company | 0 95 511052 07/16 | 4402 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | 70040 |
| James | Rhodes | Allstate Insurance Company | 0 15 218074 07/02 | 417 Palm Dr., Braithwaite, LA 70040 | Braithwaite | 70119 |
| Irene | Leaumont | Allstate Insurance Company | 0 45 407765 08/11 | 2833 Allen St., New Orleans, LA 70119 | New Orleans | 70118 |
| Deloris | Plain | Allstate Insurance Company | 0 45 219821 01/18 | 3217 Eagle St., New Orleans, LA 70118 | New Orleans | 70118 |
| Mabel | Barley | Allstate Insurance Company | 0 45 436159 05/50 | 4226 Monroe Street, New Orleans, LA 70118 | New Orleans | 70128 |
| Cathy | Luter | Allstate Insurance Company | 095428641 02/16 | 6981 Ridgefield Dr., New Orleans, LA- | New Orleans | 70117 |
| Columbus | Williams | Allstate Insurance Company | 0152295 02 | 1621 Charbonette St., New Orleans, LA 70117 | Marrero | 70072 |
| Leeanna | Thomas | Allstate Insurance Company | 0 15 494730 07/19 | 2136 Constantine Dr. New Orleans, LA 70072 | Slidell | 70458 |
| Rosse | Uhlich | Allstate Insurance Company | 9 15 406231 06/30 | 3637 Riviera Dr., Slidell, LA 70458 | New Orleans | 70128 |
| Michael | Broussard Sr. | Allstate Insurance Company | 0 31 376675 06/15 | 7625 Berg Street, New Orleans, LA 70128 | New Orleans | 70124 |
| Jean | Hall | Allstate Insurance Company | 915860432 | 7312 Spanish Fort Blvd New Orleans, LA 70124 | New Orleans | 70126 |
| Jon | Crenshaw | Allstate Insurance Company | 0 31 581791 | 4950 Francisco Verrett Dr. New Orleans, LA 70126 | New Orleans | 70117 |
| Patricia | Deruise | Allstate Insurance Company | 0 21 809070 12/06 | 3130 N. Claiborne Ave., | New Orleans | 70117 |

7128T024020

| First | Last | Insurance Company | Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Faye | Jernigan | Allstate Insurance Company | 0 80 6113650 | 2132 Constantine Dr., New Orleans, LA 70072 | Marrero | 70072 |
| Joyce | Scott-Clipps | Allstate Insurance Company | 15303379 | 6700 Foch Boulevard, New Orleans, LA 70126 | New Orleans | 70126 |
| Antoinette | Wharton | Allstate Insurance Company | 0 95 628826 07/16 | 13489 Wales Street, New Orleans, LA 70128 | New Orleans | 70128 |
| Carolyn | James | Allstate Insurance Company | 0 15 186030 | 3527 De Saix Blvd., New Orleans, LA 70124 | New Orleans | 70119 |
| Paul | Lanaux | Allstate Insurance Company | 9 10 305996 01/15 | 6971 Marshall Foch St., New Orleans, LA 70126 | New Orleans | 70124 |
| Tierney | DeCuir | American Bankers Insurance | riu00512 12900 | 7005 Lawrence Road, Apartment 256, New Orleans, LA 70126 | New Orleans | 70126 |
| Yvette | Albert | American Modern Home Insurance Company | 080-000-99195-31 | 9134 Delta Place Rd., New Roads, LA 70760 | New Roads | 70760 |
| Stella | Walker | American Security Insurance | alro74096908 | 4700 Congress Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Cynthia | Vaughn | American Security Insurance | HOC117280200 | 2312 Tupelo Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Merlin | McCormick | American Security Insurance | HOC134327700 | 5035 St. Anthony Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Cheryle | Collins | American Security Insurance | H0C120991000 | 7725 Scottwood Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Clynte | Martin | American Security Insurance | 1THOC5115217 | 150 Munson Drive, Slaughter, LA 70777 | Slaughter | 70777 |
| Deidre | Robinson | American Security Insurance | HOC15113310 | 7831-33 Keats Street New Orleans, LA 70126 | New Orleans | 70126 |
| Harold | Morris | American Security Insurance | HOC136889200 | 7601 Brevard Avenue | New Orleans | 70127 |
| Leon | Burton | American Security Insurance | ALR0707569946 | 4920 Sherwood Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Melinda | Cubbage | American Southern Home Insurance Co. | 8000435308136 | 41576 Hwy. 75 Boothville, LA 70038 | Boothville | 70038 |
| Scott | Farrell | ANPAC Louisiana Insurance Company | 17-X-H92-751-4 | 5810 Mendeville Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Belinda | Unbelagen | ANPAC Louisiana Insurance Company | 17XF089638 | 2905 Karen Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Livingstone | Lewis | ANPAC Louisiana Insurance Company | 17X513093-4 | 7510 Farwood Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Robin | Hills | ANPAC Louisiana Insurance Company | 17-X-V97-608-1 | 5443 Marais Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Jessie | Norris | ANPAC Louisiana Insurance Company | 17-X-W65734-1 | 13256 St. Helena Place, New Orleans, LA 70129 | New Orleans | 70129 |
| Patrice | Williams | ANPAC Louisiana Insurance Company | 17X3X180144 | 11010 Dreux Ave., New Orleans, LA 70127 | New Orleans | 70124 |
| Terry | Quebedeaux | ANPAC Louisiana Insurance Company | 17xx974364 | 414 Thirty Ninth St., New Orleans, LA 70124 | New Orleans | 70122 |
| Gregory | Carter | ANPAC Louisiana Insurance Company | 9901181931 | 4440 Paris Ave., New Orleans, LA 70122 | New Orleans | 70072 |
| Rose | Morris | ANPAC Louisiana Insurance Company | 17-X-C88-427-0 | 1533 Westminster Blvd. | Marrero | 70127 |
| Wanda | Stamps | ANPAC Louisiana Insurance Company | 207000318 | 10151 Curran Blvd., Apt E119, New Orleans, LA 70127 | New Orleans | 70127 |
| Nancy | Dattalo | ANPAC Louisiana Insurance Company | 17X6559498 | 3113 Blanchard Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Antonio | Gibson | ANPAC Louisiana Insurance Company | 17X6X1V265 | 645 Broully Dr., Kenner, LA 70065 | Kenner | 70065 |
| Raphael | Gimenez | ANPAC Louisiana Insurance Company | 990104364372007 | 6409 Saint Roch Ave., New Orleans, LA 70122 | New Orleans | 70122 |
| Johnson | Johnson | ANPAC Louisiana Insurance Company | 17X590431 | 4024-26 Delgado Drive, New Orleans, LA 70119 | New Orleans | 70119 |
| Craig | Oglesby | ANPAC Louisiana Insurance Company | 17X16W703 | 4728 Sherwood Dr.New Orleans, LA 70128 | New Orleans | 70128 |
| Geneva | Hilliard | ANPAC Louisiana Insurance Company | 17-T-H10-854-9 | 7741 Brevard Avenue New Orleans, LA 70127 | New Orleans | 70127 |
| Terriss | Thomas | ANPAC Louisiana Insurance Company | 00409165-BR6 | 2304 Mendez Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Jacqueline | Sullivan | Armed Forces Insurance Exchange | 6217610HI | 8829 Palm Street New Orleans, LA 70118 | New Orleans | 70118 |
| Odeal | LaMothe | Electric Insurance Company | 148098853 | 4001-4003 Monroe Street, New Orleans, LA 70118 | New Orleans | 70117 |
| Ronald | Devens | Encompass Insurance | APP23011100 | 803 Marigny Street, New Orleans, LA 70117 | New Orleans | 70118 |
| Patricia | Parenton | Essex Insurance Company | 57-92A57-4146 | 6227 Magnolia Street New Orleans, LA 70118 | New Orleans | 70122 |
| Patrick | Perkins | Farmers Insurance Company of Maryland | LRE53000064R | 2444 Mithra Street, New Orleans, LA 70122 | Kenner | 70065 |
| Gwendolyn | Phillips | Fidelity and Deposit Company of Maryland | RER27194S-6 | 672 Cameron Court, Kenner, LA 70065 | Kenner | 70128 |
| Josephine | Scott-Shallowhorne | Fidelity and Deposit Company of Maryland | NPS020 6732 | 7620 Pine Ridge Street, New Orleans, LA 70128 | New Orleans | 70128 |
| Rebecca | Blaine | Fidelity National Insurance Company | NP5-000019175 | 7596 Morel Street, New Orleans, LA 70128 | New Orleans | 70122 |
| Jenard | Wilson | Fidelity National Property & Casualty | M1H77102928 | 2083 Clover Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Ezzard | Long | General Insurance Company Of America | 3016/7399 | 5519 Pratt Dr., New Orleans, LA 70122 | New Orleans | 70122 |
| Earl | | GMAC Insurance | | | | |

| First Name | Last Name | Insurance Company | Policy/Claim Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Corinne | Elloie | Great American Insurance Company | 5231289 | 3736 S. Claiborne Ave., New Orleans, LA 70125 | New Orleans | 70125 |
| Victor | DuRapau Jr. | Hanover Insurance Company | HVO 5353484 | 5100 Elysian Fields Avenue, New Orleans, LA 70122-4013 | New Orleans | 70122 |
| Dennis | Scheutermann | Hanover Insurance Company | HNO 6753677 | 6374 Orleans Ave., New Orleans, LA 70124 | New Orleans | 70124 |
| Jung Ian | Tusa | Hanover Insurance Company | 0D0073447802 | 734 W. Harrison Avenue, New Orleans, LA 70124 | New Orleans | 70124 |
| Doris | Warren | Hanover Insurance Company | HNO 4498629 | 1326 Seville Drive | New Orleans | 70122 |
| Harold | Blappert | Hanover Insurance Company | HVO 4722751 | 4911 Hickerson Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| John | Golden | Hanover Insurance Company | HVO 7069496 | 308 East Magistrate Street | Chalmette | 70043 |
| Mildred | White | Hanover Insurance Company | FVO 3822265 | 35377 Bayou Liberty Road, Slidell, LA 70460 | Slidell | 70460 |
| Catherine | Johnson | Hartford Insurance Company | 55 RBB709541 | 7515 Lacombe Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Dale | Delpit | Hartford Insurance Company | 55RBB640110 | 43 E. Blue Ridge Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Lorentz | Frachling | Hartford Insurance Company | 55RBA676074 | 7451 Seven Oaks Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Charles | Drago | Hartford Insurance Company | 57 SBWAP 0073 DY | 8301 Lafitte Court, Chalmette, LA 70043 | Chalmette | 70043 |
| Easter | Myers | Hartford Insurance Company | 43 RB 943729 CC | 4024 American Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Mathilda | Lally | Hartford Insurance Company | 55 RB8 841609I | 3624 Volpe Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Dorothy | Carter | Hartford Insurance Company | 55RBA671287 | 1871-73 Rocheblave St., New Orleans, LA 70119 | New Orleans | 70119 |
| Anna | Cluy | Hartford Insurance Company | 55 RBA483620 | 2333-2335 Joliet Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Karen | Cameron | Hartford Insurance Company | 55 RBB623303 | 7168 Grey Oaks Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Vernon | Ernst | Hartford Insurance Company | 55 RB8894733 | 7236 Patricia Street, Arabi, LA 70032 | Arabi | 70032 |
| Ella | Fontenot | Hartford Insurance Company | 55 RBA445146 | 3500 Pecan Dr. | Chalmette | 70043 |
| Erik | Anderson | Hartford Insurance Company | 55 RBB833553 | 3705 Evangeline Avenue | Chalmette | 70043 |
| Ethellee | Hooker | LA Citizen Fair Plan | FZH 0361313.00 | 1900 & 1902 Benton Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Shelia | Sawyer | LaCitizen Fair Plan | FZH0355595.00 | 4918 Crowder Blvd., New Orleans, LA 70126 | New Orleans | 70126 |
| Wanda | Varnado | LaCitizen Fair Plan | FZH023966603 | 229 Nuttia Drive, Arabi, LA 70032 | Arabi | 70052 |
| Percy | Payne | LaCitizen Fair Plan | FZD0248353 | 4618 Allen Street, New Orleans, LA 70117 | New Orleans | 70117 |
| David | Goodman Sr. | LaCitizen Fair Plan | FZH 0170281 06 | 2609 Law Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Terry | LeBan | LaCitizen Fair Plan | FZH369417 | 1533 Paula Street, New Orleans, LA 70122 | New Orleans | 70119 |
| Christina | Sacreis-Guillot | LaCitizen Fair Plan | FZD02780303 | 3900, 3902, 39008 Bienville Street, New Orleans, LA 70119 | New Orleans | 70129 |
| Harris | Irvin Jr. | LaCitizen Fair Plan | FZD 0294234 01 | 13252 St. Helena Place, New Orleans, LA 70129 | New Orleans | 70126 |
| Osage | Odeh | LaCitizen Fair Plan | FZH0345227 02 | 8210 Aberdeen Road, New Orleans, LA 70126 | New Orleans | 70117 |
| Herbert | Johnson | LaCitizen Fair Plan | FZH016532707 | 2435 Independence Street, New Orleans, LA 70117 | New Orleans | 70122 |
| Leatrice | Canfield | LaCitizen Fair Plan | FZH029051902 | 2769 Odin Street, New Orleans, LA 70122-6562 | New Orleans | 70117 |
| Ishanti | Freeman | LaCitizen Fair Plan | FZH019076305 | 925 Jourdan Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Lynn | Williams-Morgan | LaCitizen Fair Plan | FZH036126700 | 1414 Delery Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Bernice | Grant | LaCitizen Fair Plan | FZH 0601487 01 | 2405 Tupelo Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Karen | Webster | LaCitizen Fair Plan | FZH024044305 | 6430 N. Galvez Street, New Orleans, LA 70117 | New Orleans | 70117 |

711281624022

| First Name | Last Name | Plan | Claim Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Michelle | Banks | LaCitizen Fair Plan | FZH027647902 | 11012 Chaucer Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Patricia | Patterson | LaCitizen Fair Plan | 609456 | 6501 Pauline Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Marva | Lewis | LaCitizen Fair Plan | FZH013x49806 | 4769 Plauche Circle, New Orleans, LA 70126 | New Orleans | 70126 |
| Traeye | Massey | LaCitizen Fair Plan | FZH012061s-08 | 2205 Trio Street, Chalmette, LA 70043 | New Orleans | 70043 |
| Shirley | Hughes | LaCitizen Fair Plan | FZH036407600 | 1621 Weigel Drive, Marrero, LA 70072 | Marrero | 70072 |
| Grace | Williams | LaCitizen Fair Plan | FZH 0157737 06 | 4816 Dale Street, New Orleans, LA 70126 | New Orleans | 70136 |
| Patricia | Jackson | LaCitizen Fair Plan | FZH0103949 08 | 7823 Lacombe Street, New Orleans, LA 70127 | New Orleans | 70127 |
| Wallace | Francois | LaCitizen Fair Plan | FZH 0251530 02 | 4656 Rhodes Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Debbie | Boyle | LaCitizen Fair Plan | FZH060202601 | 3409 Maureen Lane Meraux, LA 70075 | Meraux | 70075 |
| Johnnie | Driver | LaCitizen Fair Plan | FZH 0798060 03 | 2109 Trio Street, Chalmette, LA 70043 | Chalmette | 70043 |
| Wayne | Meletine | LaCitizen Fair Plan | C2D 0056318 06 | 4817 Delacroix Highway, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Joyce | Jackson | LaCitizen Fair Plan | FZH 0603282 | 6654 Dorian Street, New Orleans, LA 71111 | New Orleans | 70136 |
| Kagerine | Guichard | LaCitizen Fair Plan | FZH 009672308 | 1330 Franklin Ave. New Orleans, LA 71111 | Bossier City | 71111 |
| Truman | Blazio | LaCitizen Fair Plan | FZH060554t | 2500-2502 Verbena Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Joseph | Doyle | LaCitizen Fair Plan | FZH 0058270 12 | 2727 Aubry Street, New ORleans, LA 70119 | New Orleans | 70119 |
| William | Daranda | LaCitizen Fair Plan | FZH 0608388 00 | 7421 Cranbrook Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Anthony | Cormier Sr. | LaCitizen Fair Plan | FZH 0136124-07 | 2613 Caffin Ave., New Orleans, LA 70117 | New Orleans | 70117 |
| Woodrow | Joseph | LaCitizen Fair Plan | FZH 0117054 | 2011 Destonde Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Harold | Thornton | LaCitizen Fair Plan | FZH 01856505 | 4818 Arthur Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Debra | Washington | LaCitizen Fair Plan | FZH 033627601 | 2026 Duels Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Michael | Jackson | LaCitizen Fair Plan | FZH020873204 | 5119 Wilton Drive New Orleans, LA 70122 | New Orleans | 70122 |
| Roberta | Webb | LaCitizen Fair Plan | FZH 0123195 09 | 5901 Bascich St., New Orleans, LA 70122 | New Orleans | 70122 |
| Shelia | Thomas | LaCitizen Fair Plan | FZH021867303 | 6050 Wright Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Julia | Causey | LaCitizen Fair Plan | FZH 0604259 01 | 6321-6323 Burgundy Street, New Orleans, LA 70117 | New Orleans | 70119 |
| Alec | Cyres | LaCitizen Fair Plan | FZH060506400 | 2651 A.P. Tureaud Avenue, New Orleans, LA 70128 | New Orleans | 70117 |
| Glen | Craney | LaCitizen Fair Plan | FZH 0118687 09 | 7630 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Mary | Blanco | LaCitizen Fair Plan | FZH 0144759 07 | 12221 Morrison Rd., New Orleans, LA 70128 | New Orleans | 70128 |
| Fidel | Mancuso | LaCitizen Fair Plan | FZH007658109 | 7530 Tricia Court, New Orleans, LA | Violet | 70092 |
| Gwen | Jones | LaCitizen Fair Plan | FZH 0279642 02 | 3501 Ashley Drive, Voilet LA, 70092 | New Orleans | 70126 |
| Selma | Alexander | LaCitizen Fair Plan | Fph060882400 | 7914 Mayo Boulevard, New Orleans, LA 70126 | New Orleans | 70126 |
| Betty | Smith | LaCitizen Fair Plan | FZH 0081909 09 | 4550 Feliciana Drive, New Orleans, LA 70126 | New Orleans | 70116 |
| Chairessa | Vallery | LaCitizen Fair Plan | FZH 0087850 09 | 1612 N. Prieur Street, New Orleans, LA 70116 | New Orleans | 70118 |
| Janice | Washington | LaCitizen Fair Plan | FZD035771500 | 3118 Mistletoe Street, New Orleans, LA 70118 | New Orleans | 70138 |
| Connie | Spencer | LaCitizen Fair Plan | FZH 0368823 00 | 7049 Whitmore Place, New Orleans, LA 70128 | New Orleans | 70128 |
| Cynthia | Jackson | LaCitizen Fair Plan | FZH014837707 | 7724 Michigan Drive, New Orleans, LA 70128 | New Orleans | 70126 |
| Andrew | Jackson | LaCitizen Fair Plan | FZH036600500 | 7800-02 Haney Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Carolyn | Moses | LaCitizen Fair Plan | FZH0277961 | 2914 Louisa Street, 9th Ward, New Orleans, LA 70126 | New Orleans | 70126 |
| Moira | Guice | LaCitizen Fair Plan | FZH017370706 | 5001 Bauisview, New Orleans, LA 70126 | New Orleans | 70126 |
| Eric | Brown | LaCitizen Fair Plan | FZH 0607426 00 | 4740 Majestic Oaks Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Verdell | Moore | LaCitizen Fair Plan | FZH007299411 | 4632 Eastview Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Stanley | Lenox | LaCitizen Fair Plan | FZH024692302 | 2736 Acacia Street New Orleans, LA 70122 | New Orleans | 70117 |
| Tracy | Norwood | LaCitizen Fair Plan | FHZ031346001 | 1913 Caffin Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Augustine | McCormick | LaCitizen Fair Plan | FZH035171701 | 1034-36 Caffin Avenue, New Orleans, LA 70117 | New Orleans | 70117 |

| First | Last | Plan | Policy # | Address | City | Zip |
|---|---|---|---|---|---|---|
| Jimmie Mae | Taylor | LaCitizen Fair Plan | FZD0350030 | 4663-65 Tulip Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Robin | Thomas | LaCitizen Fair Plan | FZH0172086 | 5325 Wickfield Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Tracie | Towns | LaCitizen Fair Plan | FZH0077223097 | 2440 Jasmine Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Sylvester | O'Neal | LaCitizen Fair Plan | FZH 036 2818 00 | 2619 Choctaw Street, New Orleans, LA 70117 | New Orleans | 70115 |
| Lydia | Washington | LaCitizen Fair Plan | FZH 012630 08 | 2619-17 Robert Street, New Orleans, LA 70115 | Gretna | 70056 |
| Deborah | Indif | LaCitizen Fair Plan | FZD 0567671-01 | 3227 Chippewa St., New Orleans, LA 70115 | | |
| Belinda | Fly | LaCitizen Fair Plan | FZD 0316781 01 | 2242-2244 Annette Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Belinda | Fly | LaCitizen Fair Plan | FZH 0345688 01 | 7701 Wales Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Cecile | Ferrand | LaCitizen Fair Plan | FZH0230350B | 2013 Lamanche Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Constance | Clark | LaCitizen Fair Plan | FZH0234353503 | 4827 Gawain Drive New Orleans, LA 70127 | New Orleans | 70127 |
| Rose | Duvernay | LaCitizen Fair Plan | FZH 0083802 10 | 12 Brownlee Court New Orleans, LA 70128 | New Orleans | 70128 |
| Catharina | Graber | LaCitizen Fair Plan | FZH0602894-00 | 7 Chatham Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Charles | Shuff | LaCitizen Fair Plan | FZH 0333861 10 | 2025 Starling Drive, St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Harvey | Watson Sr. | LaCitizen Fair Plan | FZD 0244180 05 | 7560 Avon Park Road, New Orleans, LA 70128 | New Orleans | 70128 |
| Rowena | Robinson | LaCitizen Fair Plan | FZH 0215314 06 | 1647-1649 Caton Ct. New Orleans, LA 70122 | New Orleans | 70122 |
| Debbie | Moore | LaCitizen Fair Plan | FZH 0321145 01 | 15 Cocodrie Court, Kenner, LA 70065 | Kenner | 70065 |
| Lynn | Pope | LaCitizen Fair Plan | FZH 0257158 02 | 5718 Arts Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Yuvancha | Winesberry | LaCitizen Fair Plan | FZH 0115314 08 | 6061 Beechcraft Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Geraldine | Torres | LaCitizen Fair Plan | FZH 0113881 09 | 3104 Tara Drive, Violet, LA 70092 | Violet | 70092 |
| Sitella | Dillon | LaCitizen Fair Plan | FH 2007145045700 | 11450 Curran Boulevard, New Orleans, LA 70128 | New Orleans | 70128 |
| Ruthie | McCarvy | LaCitizen Fair Plan | FZH 0192617 04 | 111 Liberty Terrace Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| David | Williams | LaCitizen Fair Plan | FZH0219109-03 | 1900 Tricou St., New Orleans, LA 70117 | New Orleans | 70117 |
| Janice | Porter | LaCitizen Fair Plan | FZH 0366024 01 | 2326 Conti Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Uola | Umah | LaCitizen Fair Plan | FZD 0342858 01 | 4939-41 Demontluzin Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Carol | Celestin | LaCitizen Fair Plan | FZH0363636001 | 2121 River bend Dr., Violet, LA 70092 | Violet | 70092 |
| Terry | Johnson | LaCitizen Fair Plan | FZH 020569005 | 5414 Seminary Place, New Orleans, LA 70126 | New Orleans | 70126 |
| Donald | Keelen | LaCitizen Fair Plan | FZH 0056883 11 | 13342 Lourdes Street, New Orleans, LA 70129 | New Orleans | 70129 |
| Patricia | Savoy | LaCitizen Fair Plan | FZH0259199 02 | 2130 Mehle Avenue, Arabi, Louisiana 70032 | Arabi | 70032 |
| Lynn | Picquet | LaCitizen Fair Plan | FZH0100522-08 | 1531 Milton Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Carlos | Barganier | LaCitizen Fair Plan | FZH 0178366 05 | 3519 Eagle St., New Orleans, LA 70118 | New Orleans | 70118 |
| Charles | Drago | LaCitizen Fair Plan | FZD 0193529 05 | 912 Perrin Drive, Arabi, LA 70032 | Arabi | 70032 |
| Danielle | Bartley | LaCitizen Fair Plan | FZH0273465 03 | 4649 Virgilian Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Keith | Langlois | LaCitizen Fair Plan | FZD021693104 | 35387 Fleetwood Drive, Slidell, LA 70460 | Slidell | 70460 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marcus | Morris | LaCitizen Fair Plan | FZH 0309497 01 | 4834 Gabriel Drive New Orleans, LA 70127 | New Orleans | 70127 |
| David | Singletary | LaCitizen Fair Plan | FZD03995240 | 508 River Oaks Drive, New Orleans, LA 70131 | New Orleans | 70131 |
| Jessica | Gibson | LaCitizen Fair Plan | FZH02 17014 | 4761 Marigny Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Paula | Bradford-Taylor | LaCitizen Fair Plan | FZH 0150905 06 | 3317/19 N. Rocheblave Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Gail | Miller | LaCitizen Fair Plan | FZH 0353983 01 | 6022 Painters Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Birdell | Dennis | LaCitizen Fair Plan | FZH 0329416 01 | 2441 Rontignac Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Juanetta | McCarvy | LaCitizen Fair Plan | FZH 0348744 00 | 4647 Flake Avenue, New Orleans, LA 70127 | New Orleans | 70127 |
| Sheldon | Clark Sr. | LaCitizen Fair Plan | FZH 0200848 05 | 8030 Pebble Dr., New Orleans, LA 70128 | New Orleans | 70128 |
| Celeste | Jackson | LaCitizen Fair Plan | FZH 060748101 | 1225 Reynes St., New Orleans, LA 70117 | New Orleans | 70117 |
| Kenneth | Gibson | LaCitizen Fair Plan | FZH 0219458 04 | 2604 Mazant Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Kermit | Bradley | LaCitizen Fair Plan | FZD 0257382 | 917-19 Congress Street, New Orleans, LA 70117 | New Orleans | 70127 |
| Kermit | Bradley | LaCitizen Fair Plan | FZD 0075152 | 70005 Salem Dr, New Orleans, LA 70127 | New Orleans | 70128 |
| Kermit | Bradley | LaCitizen Fair Plan | FZH 0352051 | 11718 W. Barrington Dr., New Orleans, LA 70128 | New Orleans | 70126 |
| Kermit | Bradley | LaCitizen Fair Plan | FZD 0603177 | 4030 Mithra Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Kermit | Bradley | LaCitizen Fair Plan | FZH 369294 | 4100 Mithra Street, New Orleans, LA 70126 | New Orleans | 70127 |
| Kermit | Bradley | LaCitizen Fair Plan | FZD 0236969 | 6963 Bundy Rd, New Orleans, LA 70127 | New Orleans | 70136 |
| Kenneth | Haines | LaCitizen Fair Plan | FZH03995203 | 4757 Tulip Street New Orleans, LA 70126 | New Orleans | 70119 |
| Shawanda | Wright | LaCitizen Fair Plan | FZH0129486607 | 324 S. Salcedo St., New Orleans, LA 70119 | New Orleans | 70124 |
| Gay | Ford | LaCitizen Fair Plan | FZH 022581203 | 5916 Marshall Foch St., New Orleans, LA 70124 | New Orleans | 70124 |
| Ruth | Enna | LaCitizen Fair Plan | FZD 0232036 03 | 5845-47 Colbert Street New Orleans, LA 70124 | New Orleans | 70119 |
| Virginia | Pleasant | LaCitizen Fair Plan | FZD035900300 | 4031 D'Hemecourt Street, New Orleans, LA 70119 | Violet | 70092 |
| April | Attidge | LaCitizen Fair Plan | FZH 0332701 | 3304 Delta Queen Dr., New Orleans, LA | New Orleans | 70126 |
| Hattie | Haley | LaCitizen Fair Plan | FZH 02959002 | 7620 Expedition Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Linda | Wilson | LaCitizen Fair Plan | FDH 0079765 | 6140 Erin Drive, New Orleans, LA 70122 | New Orleans | 70122 |
| Rhonda | Johnson | LaCitizen Fair Plan | FZH 0 1808807 | 2045 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | 70126 |
| Karl | Molden | LaCitizen Fair Plan | FZH02157S403 | 7601 Crestmont Road, New Orleans, LA 70136 | New Orleans | 70128 |
| Ethel | Clark | LaCitizen Fair Plan | FZH 0231350 03 | 14550 Tilbury Road, New Orleans, LA 70128 | Violet | 70092 |
| Sandy | Topey | LaCitizen Fair Plan | FZH030446401 | 6121 4th St., Violet, LA 70092 | New Orleans | 70122 |
| Joyce | Davis | LaCitizen Fair Plan | FZH 0234005 03 | 5701 Franklin Avenue, New Orleans, LA 70122 | New Orleans | 70129 |
| Rosa | Forges | LaCitizen Fair Plan | FZH 0198306 04 | 5433 Grand Bayou Dr., New Orleans, LA 70129 | New Orleans | 70122 |
| Gertie | Washington | LaCitizen Fair Plan | FZH03583 2801 | 2517 Robert E. Lee Blvd, New Orleans, La 70119 | Violet | 70092 |
| Brenda | Barahino | LaCitizen Fair Plan | FZH0209B4405 | 2704 Tara Drive, Violet, LA 70092 | Meraux | 70075 |
| Richard | Encalade | LaCitizen Fair Plan | FZH020000404 | 2304 Welker Lane, Meraux, LA 70075 | Buras | 70041 |
| Jackie | Stepp | LaCitizen Fair Plan | C2D00328D0715 | 37065 Highway 11, Buras, LA 70041 | New Orleans | 70128 |
| Lisa | Mims | LaCitizen Fair Plan | FZH022679903 | 7558 Marquis Street,New Orleans, LA 70128 | Violet | 70092 |
| Aaron | Labat | LaCitizen Fair Plan | FZH0336S2602 | 2708 Shannon Dr., Violet, LA 70092 | New Orleans | 70117 |
| Lucille | Harden | LaCitizen Fair Plan | FZH024556902 | 2371 Odin Street, New Orleans, LA 70117 | New Orleans | 70115 |
| Ester | Smith | LaCitizen Fair Plan | FZD0308971 | 1427 Eganla St., New Orleans, LA 70117 | New Orleans | 70128 |
| Trina | Johnson | LaCitizen Fair Plan | FZD03099850S | 3005-3007 Pauger St., New Orleans, LA 70115 | New Orleans | 70115 |
| Anita | Cobbins | LaCitizen Fair Plan | FZH 0361828 00 | 14047 Partridge Lane, New Orleans, LA 70128 | New Orleans | 70115 |
| Laurel | Babbit | LaCitizen Fair Plan | FZH021393603 | 2715 Marengo Street New Orleans, LA 70115 | New Orleans | 70126 |
| Gerald | Cameron | LaCitizen Fair Plan | FZH0298040 02 | 7401 Chadbourne Dr., New Orleans, LA 70126 | New Orleans | 70127 |
| Glenda | Watters | LaCitizen Fair Plan | FZH 0209630 04 | 8601 Scottsdale Drive, New Orleans, LA 70127 | | |

| First Name | Last Name | Plan | Claim Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Joyce | Toussaint | LaCitizen Fair Plan | FZH033776901 | 2265 Robert E. Lee Blvd., New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Thomas | LaCitizen Fair Plan | FZH033466901 | 4766 Hickerson Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Annette | Franklin | LaCitizen Fair Plan | FZH021774304 | 135 Miami Pl., Kenner, LA 70065 | Kenner | 70065 |
| Judy | Jenkins | LaCitizen Fair Plan | FZH035777780071 | 2729 Gladiolus Street New Orleans, LA 70122 | New Orleans | 70122 |
| Mary Louise | Adams | | FZH012035908 | 2918 Press Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Lisa | Cox | LaCitizen Fair Plan | EZH031580301 | 1908 Jenifeau St., Braithwaite, LA 70040 | Braithwaite | 70040 |
| Luisa | Cox | LaCitizen Fair Plan | FZH031618001 | 2400 Volpe Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Bruce | Youngblood | LaCitizen Fair Plan | FHZ060830600 | 2109 Carnot St., New Orleans, LA 70122 | New Orleans | 70122 |
| Kathleen | Gardere | LaCitizen Fair Plan | FZH034949101 | 1648 Alabo Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Joan | Cardriche | LaCitizen Fair Plan | FZH0145637 | 1709 Tupelo Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Rebecca | Holmes | LaCitizen Fair Plan | FZD200724110132 00 | 4414 Werner Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Natalee | Washington | LaCitizen Fair Plan | FZD0155998 06 | 8717-19 Belfast Street New Orleans, LA 70118 | New Orleans | 70126 |
| Joseph | Paillor | LaCitizen Fair Plan | FZH 0117522 08 | 4202 Downman Rd., New Orleans, LA 70126 | New Orleans | 70119 |
| Myrtle | Smith | LaCitizen Fair Plan | FZH035480301 | 2322 Palmyra St., New Orleans, LA 70119 | New Orleans | 70117 |
| Joseph | Spurlock | LaCitizen Fair Plan | FZH 0322719 00 | 900 Alabo St., New Orleans, LA 70117 | New Orleans | 70113 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242564 | 2770-72 Marengo Street New Orleans 70115 | New Orleans | 70115 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242564 | 4923-25 Magnolia Street New Orleans, LA 70115 | New Orleans | 70115 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242564 | 1114-16 Upperline St., New Orleans, LA 70115 | New Orleans | 70121 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242564 | 401 Newman Street, New Orleans, LA 70121 | New Orleans | 70118 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242566 | 7619 1/2 Hurst St., New Orleans, LA 70118 | New Orleans | 70118 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242566 | 7617-19 Hurst Street, New Orleans, LA70118 | New Orleans | 70118 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4008-10 Gen Ogden, NO 70118 | New Orleans | 70118 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4000-02 Gen. Ogden St. New Orleans, LA 70118 | New Orleans | 70113 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242565 | 4113-15 Willow St., NO 70115 | New Orleans | 70115 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZD 0242563 | 4801 Camp Street, New Orleans, LA 70115 | New Orleans | 70117 |
| Evelyn | Debardeleben | LaCitizen Fair Plan | FZH 0088702 09 | 2304 mandeville St., New Orleans, LA 70117 | New Orleans | 70127 |
| Levi | Carter | LaCitizen Fair Plan | FZH 024485902 | 11000 Curran Blvd., New Orleans, LA 70127 | New Orleans | 70122 |
| Barbara | Ross | LaCitizen Fair Plan | FZH 0355613 02 | 2440 Athis Street New Orleans La 70122 | New Orleans | 70126 |
| Delease | Williams | LaCitizen Fair Plan | FZH 0241167 03 | 4952 Montegut Dr., New Orleans, LA 70126 | New Orleans | 70125 |
| Angelia | Reynolds | LaCitizen Fair Plan | FZH022230605 | 4231 Cteliz Street, New Orleans, LA 70125 | New Orleans | 70043 |
| Stephanie | Sander | LaCitizen Fair Plan | FZH 0282781 01 | 11 Old Hickory Ave., Chalmette, LA 70043 | Chalmette | 70126 |
| Karen | Brown | LaCitizen Fair Plan | FZH022433304 | 4471 Wilson Ave., New Orleans, LA 70126 | New Orleans | 70119 |
| Melvin | Henry | LaCitizen Fair Plan | FZH 0140405 05 | 3115 Dumaine Street | New Orleans | 70126 |
| Frank | Mayes | LaCitizen Fair Plan | FZH 0260896 01 | 3640 Saint Ferdinand Street | Chalmette | 70043 |
| Wilson | Bowie | LaCitizen Fair Plan | FZH01250708 | 2209 Rosetta Drive | Metairie | 70001 |
| Darrell | Young | LaCitizen Fair Plan | FZH 0051426 12 | 2710 Manley Avenue, Metairie, LA 70001 | New Orleans | 70127 |
| Sammie | Schenker-Friedman | LaCitizen Fair Plan | FZH010741 01 | 8541 Curran Blvd., New Orleans, LA 70127 | Chalmette | 70043 |
| Sheryl Ann | Gibson | LaCitizen Fair Plan | FZH 0326505 01 | 3520 Ventura Drive | | |
| Richard | Gattis | LaCitizen Fair Plan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marion | Brown | LaCitizen Fair Plan | FZH 018000405 | 3322 Cherry Street | New Orleans | 70118 |
| Verna | Brown-Archie | LaCitizen Fair Plan | FZD 0231851-05 | 8532 Spruce St., New Orleans, LA 70118 | New Orleans | 70118 |
| Earleen | Jones | LaCitizen Fair Plan | FZH 012037 10 | 4600 Werner Drive | New Orleans | 70126 |
| Vernon | Besse Sr. | LaCitizen Fair Plan | FZH 0294021 02 | 3925 Kings Dr., Chalmette, LA 70043 | Chalmette | 70043 |
| Clyde | Sicard | LaCitizen Fair Plan | FZD0026454-02 | 315 West Josephine Street | Chalmette | 70043 |
| Lynda | Dyer | LaCitizen Fair Plan | FZH 0603641 00 | 1907 Congress Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Nat | Locascio | LaCitizen Fair Plan | FZH 024241S 03 | 5550 Hawthorne Place | New Orleans | 70124 |
| Calendthia | Randall | LaCitizen Fair Plan | FZH 018406 05 | 2111 Allen Street #A | New Orleans | 70119 |
| Qurance | Williams | LaCitizen Fair Plan | FZH 0320067 01 | 4910 Gawain Street | New Orleans | 70127 |
| Maura | Richardson | LaCitizen Fair Plan | FZH 0272433 02 | 2410 St. Maurice Avenue | New Orleans | 70117 |
| Jr., Johnny | Tibbs | LaCitizen Fair Plan | FZH 0367376 00 | 2522 Myrtle Street, Apartment A/B, New Orleans, LA 70122 | New Orleans | 70122 |
| Donna | Jackson | LaCitizen Fair Plan | FZH 008160000 09 | 7713 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Virdel | Gillard | LaCitizen Fair Plan | FZH 0057685 12 | 2010 North Rocheblaue St., New Orleans, LA 70119 | New Orleans | 70119 |
| Wayne | Schaub | LaCitizen Fair Plan | FZH 0235189 02 | 5812 Argonne Blvd., New Orleans, LA 70124 | New Orleans | 70124 |
| Gail | Lombard | LaCitizen Fair Plan | FZH 0301417 06 | 2817-19 Pauger Street | New Orleans | 70119 |
| Mary | Ducksworth | LaCitizen Fair Plan | FZH 0357193 00 | 6947 Dorian Road | New Orleans | 70126 |
| Audrey | Whitington | LaCitizen Fair Plan | FZH 0567719 10 | 2240 Gordon Street New Orleans, LA 70117 | New Orleans | 70117 |
| Dorothy | Thurman | LaCitizen Fair Plan | FZH 016688509 | 8603 Forshey St., New Orleans, LA 70118 | New Orleans | 70118 |
| Allen | Henry Sr. | LaCitizen Fair Plan | FZH 0074817 10 | 2020 Gallier St., New Orleans, LA 70117 | New Orleans | 70117 |
| Thelma | Singleton | LaCitizen Fair Plan | FZH 0158131 06 | 2221 Bienville St., New Orleans, LA 70119 | New Orleans | 70119 |
| Lisa | Metoyer | LaCitizen Fair Plan | FZH 0223488 04 | 7551 Rochon Ave., New Orleans, LA 70128 | New Orleans | 70128 |
| Lionel | Crenu | LaCitizen Fair Plan | FZH 012860108 | 530 Friscoville Avenue, Arabi, LA 70032 | Arabi | 70032 |
| Debra | Albright | LaCitizen Fair Plan | FZH 0336067 00 | 7339 Canterbury Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Cynthia | Jones-Douglas | LaCitizen Fair Plan | FZH03339 2203 | 2926 Music Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Tanura | Robinson | LaCitizen Fair Plan | C2D006174000 | 2453 Fort Beauregard Boulevard, St. Bernard LA 70085 | Saint Bernard | 70085 |
| Edward | Gasper Jr. | LaCitizen Fair Plan | FZH008622609 | 1313 Charbonnet Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Lester | Moreaux | LaCitizen Fair Plan | C2D006087001 | 2301 Ysclosley Hwy, St. Bernand, LA 70085 | Saint Bernard | 70085 |
| Clifton | Justin Sr. | LaCitizen Fair Plan | FZH022349903 | 4522 Desire Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Shannon | Watters | LaCitizen Fair Plan | FZH 0344911 01 | 3126 Derby Pl., New Orleans, LA 70126 | New Orleans | 70119 |
| Lillie | Banks | LaCitizen Fair Plan | FZH 0333886 03 | 4614 Werner Drive New Orleans, LA 70126 | New Orleans | 70126 |
| Carlene | Williams | LaCitizen Fair Plan | FZH013765707 | 7409 Dogwood Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Garry | Luter | LaCitizen Fair Plan | FZD0359654-00 | 4229-4231 Hollygrove Street, New Orleans, LA 70114 | New Orleans | 70114 |
| Garry | Luter | LaCitizen Fair Plan | FZD 0309781 01 | 2529 Gordon St., Apartment 1-2-3, New Orleans, LA 70117 | New Orleans | 70117 |
| Lisa | Cox | LaCitizen Fair Plan | FZH060809600 | 19011eanfreau St., Braithwaite, LA 70040 | Braithwaite | 70040 |
| Amy | Corra | Lafayette Insurance Company | 80833728 | 4525 Ehrhard Drive, Meraux, LA 70075 | Meraux | 70075 |
| Dorothy | Powell | Lafayette Insurance Company | 80836400 | 4667 Viola Street New Orleans, LA 70126 | New Orleans | 70126 |
| Dianna | Abrahms | Lafayette Insurance Company | 73590831 | 49-08 Pecan Street | New Orleans | 70126 |
| Shirley | LaCroix | Lafayette Insurance Company | 80691751 | 2008 St. Maurice Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Kirk | Landry | Lafayette Insurance Company | 80840391 | 3517 St. Ferdinand Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Joriceen | Carter | Lafayette Insurance Company | 80704954 | 3211 Mistletoe Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Ronald | Bierria | Lafayette Insurance Company | 80579259 | 7520 Morel Street, New Orleans, LA 70128 | New Orleans | 70128 |
| Mary | Murray | Lafayette Insurance Company | 60703035 | 1517 Harrison Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Beverly | Dorsey | Lafayette Insurance Company | 80581084 | 7600 Dogwood Drive New Orleans, LA 70126 | New Orleans | 70126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ethel | Williams | Lafayette Insurance Company | 80710627 | 2038-36 Pauline Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Caroline | Brown | Lafayette Insurance Company | 80685443 | 2325 Tennessee St. New Orleans, LA 70124 | New Orleans | 70124 |
| Margaret | Schoennagel | Lafayette Insurance Company | 80698791 | 814 Voisin Street, New Orleans, LA 70124 | New Orleans | 70117 |
| Tangela | Stewart | Lafayette Insurance Company | 80700413 | 1208 Andry Street, New Orleans, LA 70117 | New Orleans | 70119 |
| Gilbert | Cambre | Lafayette Insurance Company | 73424598 | 1616 - 18 - 18 1/2 Rousselin Dr., New Orleans, LA 70119 | New Orleans | 70117 |
| Edith | Murdoch | Lafayette Insurance Company | 210-40586334 | 2500 Bartholomeow St #B, New Orleans, LA 70117 | Chalmette | 70043 |
| John | Golden | Lafayette Insurance Company | 20304403 | 308 East Magistrate Street | Chalmette | 70043 |
| John | Golden | Lafayette Insurance Company | 70303128 | 308 East Magistrate Street | New Orleans | 70117 |
| Cecille | Williams | Lafayette Insurance Company | 20380674831 | 1800 Marigny Street | New Orleans | 70119 |
| Victor | Bruno | Lafayette Insurance Company | 80699889 | 436 South Saint Patrick Street, New Orleans, LA 70119 | Kenner | 70065 |
| Norman | Bourque | Lafayette Insurance Company | 210 80697596 | 3617 Olemiss Dr., Kenner, LA 70065 | New Orleans | 70127 |
| Kelly | Jessie | Lexington Insurance Company | LE 68007794 01 | 7539 Lady Gray St., New Orleans, LA 70127 | Meraux | 70075 |
| Charles | Drago | Lexington Insurance Company | 7871404 | 4516 Newport Drive, Meraux, LA 70075 | New Orleans | 70122 |
| David | Breland Jr. | Lexington Insurance Company | LE8595425 01 | 2528 Prentiss Ave., New Orleans, LA 70043 | Chalmette | 70043 |
| Ron | Lemoine Sr. | Lexington Insurance Company | LE81212170I | 3504 Humphrey Road, Chalmette, LA 70043 | New Orleans | 70118 |
| Wiley | Axes | Lexington Insurance Company | 60186301 | 2133 Pine St., New Orleans, LA 70118 | New Orleans | 70125 |
| Katherine | Jahncke | Lexington Insurance Company | LE 0530206 04 | 4241-45 General Pershing Street, New Orleans, LA 70125 | New Orleans | 70124 |
| Roger | McConnell | Lexington Insurance Company | LE0574405-05 | 125 Mound Ave., New Orleans, LA 70124 | Arabi | 70032 |
| Gertrude | Hebert | Liberty Mutual Insurance Company | H22-291 1377770-005 4 | 1914 Alexander Avenue, Arabi, LA 70032 | Meraux | 70075 |
| Debra | Martinez | Liberty Mutual Insurance Company | H32-291 076544 606-0 | 3409 Debouchel Blvd, Meraux, LA 70075 | New Orleans | 70122 |
| Patsy | Davis | Liberty Mutual Insurance Company | H32-298-478244-004 | 1310 Seville Drive, New Orleans, LA 70122 | New Orleans | 70128 |
| Alexander | Byrd Jr. | Liberty Mutual Insurance Company | H32291057008605-5 | 14 Christopher Court, New Orleans, LA 70128 | New Orleans | 70122 |
| Maria | Guerrero | Liberty Mutual Insurance Company | H32-291-139400-703-9 | 6706-6208 Pasteur Boulevard, New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Stalls | Liberty Mutual Insurance Company | H32-291-437545-003-7 | 3518 Piedmont Dr., New Orleans, LA 70122 | Chalmette | 70043 |
| Enrique | Cerda | Liberty Mutual Insurance Company | H32-291-089948-605-8 | 8334 Benjamin Dr., Chalmette, LA 70043 | Harvey | 70058 |
| Eric | Hardy | Liberty Mutual Insurance Company | H32-291-035093-605 8 | 2537 Woodmere St., Harvey, LA 70058 | New Orleans | 70122 |
| Pamela | Collins | Liberty Mutual Insurance Company | H32-291-011265-607 0 | 2264 LaFreniere Street, New Orleans, LA 70122 | Chalmette | 70043 |
| Joanne | Serio | Louisiana Farm Bureau | HO332018 | 3829 Charles Drive, Chalmette, LA 70043 | New Orleans | 70128 |
| Jessie | Lee | Louisiana Farm Bureau | 467655 | 4928 Little John Dr., New Orleans, LA 70128 | Slidell | 70461 |
| Gayle | Hursey | Louisiana Farm Bureau | H0508998 | 326 Tiffany Street, Slidell, LA 70461 | Chalmette | 70043 |
| Elaine | Murphree | Louisiana Farm Bureau | H0338119 | 2425 Marietta Street, Chalmette, LA 70043 | Baton Rouge | 70810 |
| Levy | Armstrong | Markel International Insurance Company Ltd | HP 26156 04 | 14145 Poydras Avenue, Baton Rouge, LA 70810 | Chalmette | 70043 |
| Paula | Davis | Met Life Auto & Home | 134456980 | 3804 Ventura Drive, Chalmette, LA 70043 | New Orleans | 70127 |
| Barbara | Fleming | Met Life Auto & Home | DAB 41139 | 7001 Bundy Rd., K-31, New Orleans, LA 70127 | New Orleans | 70122 |
| Burdell | Robinson | Met Life Auto & Home | 455 14 22810 | 2439 Athis Street, New Orleans, LA 70122 | Chalmette | 70043 |
| Michael | Martin | Met Life Auto & Home | 3171498232 | 3009 Veronica Drive, Chalmette, LA 70043 | Meraux | 70075 |
| Frank | Harpster | Met Life Auto & Home | 9483691150 | 2908 Bradbury Court North, New Orleans, LA 70128 | New Orleans | 70128 |
| Emanuel | Paul | Met Life Auto & Home | 705557173652 | 1110 Parkwood Court North, New Orleans, LA 70075 | New Orleans | 70127 |
| Patricia | Smith Sr. | Met Life Auto & Home | 1463969181 | 4791 Rosalia Dr., New Orleans, LA 70127 | New Orleans | 70126 |
| Glenn | Brown-Thomas | Met Life Auto & Home | 1693699249I | 6370 Dorthea Street, New Orleans, LA 70126 | Saint Bernard | 70085 |
| Regina | Plaisance | Met Life Auto & Home | 1420843641 | 2521 Bobwhite Dr., St. Bernard, LA 70085 | Chalmette | 70043 |
| Diana | Guidry | Met Life Auto & Home | 12551227950 | 9101 Virtue St., Chalmette, LA 70043 | Chalmette | 70043 |
| | Schwindt | Met Life Auto & Home | 3171498230 | 3000 Karen Drive, Chalmette, LA 70043 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nettie | Hogan | MetLife Auto & Home | 2046112720 | 1401 St. Maurice Avenue, New Orleans, LA 70117 | New Orleans | 70117 |
| Robert | Shahine Jr. | National Security Fire & Casualty Company | H05120 | 2508 Riverbend Dr., Violet, LA 70092 | Violet | 70092 |
| Leon | Fulton | Republic Fire & Casualty | HL3 0451878 13 | 5721 Wright Road New Orleans, LA 70128 | New Orleans | 70128 |
| Mark | Boudreaux | Republic Fire & Casualty | HI 3025844916 | 3613 Bartolo Dr., Meraux, LA 70075 | Meraux | 70075 |
| Leslie | Martinez | Republic Fire & Casualty | HI1 1057053 14 | 2023 Cadis St., New orleans, LA 70115 | New Orleans | 70115 |
| Ephraim | Nitke | Republic Fire & Casualty | R211 2775792 00 | 2014 Alvar St., New Orleans, LA 70117 | New Orleans | 70117 |
| Brenda | Akers | Republic Fire & Casualty | HI1 2775793 01 | 2014 Alvar St., New Orleans, LA 70117 | New Orleans | 70117 |
| Alfred | Felton | Republic Fire & Casualty | H1227740320 | 5128 Boyouview Ct, New Orleans, LA 70126 | New Orleans | 70126 |
| Willie | Johnson | Scottsdale Insurance Company | DFS0572437 | 5128 Boyouview Ct, New Orleans, LA 70092 | Violet | 70092 |
| Vickie | Thomas | Security Plan Fire Insurance Company | 6114905 | 1920 Tusa Drive, Violet, LA 70092 | New Orleans | 70119 |
| Lynn | Williams-Morgan | Security Plan Fire Insurance Company | 0-06206959 | 2311 Miro Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Ethelyn | Webb | Security Plan Fire Insurance Company | 0 05257053 & 4 | 1125 Delery Street, New Orleans, LA 70119 | New Orleans | 70119 |
| Dorothy | LaFrance | Security Plan Fire Insurance Company | 0-06024202 | 518 So. Cortez Street, New Orleans, LA 70117 | Violet | 70092 |
| Robin | James | Security Plan Fire Insurance Company | 6157461 | 2320 Caluda Lane, Violet, LA 70092 | New Orleans | 70127 |
| Chantell | Pierre | Security Plan Fire and Casualty Company | 6068132 | 8500 Gervais Street, New Orleans, LA 70127 | Saint Bernard | 70085 |
| Stephanie | Jones | State Farm Fire and Casualty Company | 18-51-0781-8 | 800 Bayou Rd., St. Bernard, LA 70085 | New Orleans | 70128 |
| Lionel | Parker Jr. | State Farm Fire and Casualty Company | 18-BB-1262-1 | 7560 Morel Street, New Orleans, LA 70138 | New Orleans | 70127 |
| Sonia | Brunious | State Farm Fire and Casualty Company | 18CN39741 | 4937 Long Fellow Road, New Orleans, LA 70127 | New Orleans | 70122 |
| Ardell | Walters | State Farm Fire and Casualty Company | 18-EM-8900-8 | 4816 Pauger Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Elizabeth | Pier | State Farm Fire and Casualty Company | 18ED4420-7 | 5108 Touro Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Kerry | Llopis | State Farm Fire and Casualty Company | 18-E2-0365-2 | 6014 Vermillion Blvd., New Orleans, LA 70122 | New Orleans | 70127 |
| Hermenesse | Dunn | State Farm Fire and Casualty Company | 18-C6-4058-2 | 5808 Elysian Fields Avenue, New Orleans, LA 70122 | New Orleans | 70126 |
| Patricia | Woods | State Farm Fire and Casualty Company | 18-36-3403-3 | 8800 I-10 Service Road #26, New Orleans, LA 70127 | Arabi | 70032 |
| David | Giardina | State Farm Fire and Casualty Company | 18-56-1532-7 | 4001 Prentiss Avenue, New Orleans, LA 70127 | New Orleans | 70125 |
| Dianne | Campbell-Sanders | State Farm Fire and Casualty Company | 1040-8958-22 | 1808 Schnell Drive, Arabi, LA 70032 | New Orleans | 70127 |
| Emmett | Messick | State Farm Fire and Casualty Company | 18-62-7437-3 | 2216-18 S. Salcedo Street, New Orleans, LA 70125 | Chalmette | 70043 |
| Carlo | James | State Farm Fire and Casualty Company | 18-BC-0120-3 | 7370 Weaver Avenue, New Orleans, LA 70127 | New Orleans | 70128 |
| Walter | Amedee | State Farm Fire and Casualty Company | 18-57-4614-6 | 2417 Rosetta Drive, Chalmette, LA 70043 | New Orleans | 70117 |
| Shirley | Taylor | State Farm Fire and Casualty Company | 18-07-5931-4 | 7730 Briarheath Drive, New Orleans, LA 70128 | New Orleans | 70126 |
| Virginia | Hill | State Farm Fire and Casualty Company | 18-17-5550-7 | 2630 Forstall Street, New Orleans, LA 70117 | New Orleans | 70128 |
| Patricia | Carney | State Farm Fire and Casualty Company | 18-17-5585-1 | 4917 Chantilly Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Gloria | James | State Farm Fire and Casualty Company | 18-E1-1175-8 | 14051 Quail Creek, New Orleans, LA 70117 | New Orleans | 70117 |
| Denise | Morris | State Farm Fire and Casualty Company | 185739836 | 4501-03 Bonita Drive, New Orleans, LA 70126 | New Orleans | 70128 |
| Ulah | Lee | State Farm Fire and Casualty Company | 18-EA-0069-2 | 1933 Tricou Street, New Orleans, LA 70117 | New Orleans | 70127 |
| Kevin | Cormier | State Farm Fire and Casualty Company | 18-56-0462-6 | 5672 Stillwater Drive New Orleans, LA 70128 | New Orleans | 70128 |
| Janice | Smith | State Farm Fire and Casualty Company | 18-51-2215-5 | 7607 Tricia Ct., New Orleans, LA 70127 | Chalmette | 70043 |
| Almarie | Ford | State Farm Fire and Casualty Company | 18-CQ-0487 | 4901 Camelot Drive, New Orleans, LA 70127 | New Orleans | 70128 |
| Karen | Acosta | State Farm Fire and Casualty Company | 18-51-3722-1 | 7071 Ridgefield Rd., Apt 65, New Orleans, LA 70128 | New Orleans | 70127 |
| Festus | Lee | State Farm Fire and Casualty Company | 18-02-7655-0 | 3217 Jacob Drive, Chalmette, LA 70043 | New Orleans | 70127 |
| Rosalin | Trench | State Farm Fire and Casualty Company | 18-BX-9521-1 | 5879 Louis Prima Drive East, New Orleans, LA 70128 | Meraux | 70075 |
| Evelyn | Rivera | State Farm Fire and Casualty Company | 18-B9-7650-4 | 4910 Hauck Drive, New Orleans, LA 70127 | Meraux | 70075 |
| Jerome | Laciura | State Farm Fire and Casualty Company | 18-CR-3700-0 | 7524 Lady Gray Street, New Orleans, LA 70127 | | |
| Shelby | Dauterive | State Farm Fire and Casualty Company | | 4508 Colony Drive, Meraux, LA 70075 | | |
| | | | | 3513 St. Marie Street Meraux, LA 70075 | | |

| First Name | Last Name | Company | Claim Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Greta | Thompson | State Farm Fire and Casualty Company | 18-66-1808-3 | 1896 Joseph Drive St. Bernard, LA 70085 | Saint Bernard | 70085 |
| Diane | Hauck | State Farm Fire and Casualty Company | 18-BB-0608-6 | 2405 Judy Drive, Meraux, LA 70075 | Meraux | 70075 |
| Wanda | Santa Marina | State Farm Fire and Casualty Company | 18-58-1922-8 | 7530 Endeavors Court, New Orleans, LA 70129 | New Orleans | 70129 |
| Salvador | Tortorich | State Farm Fire and Casualty Company | 18-61-511-8 | 2205 Lena Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Angela | Morrell | State Farm Fire and Casualty Company | 18-EK0876-6 | 11345 N.E. 10 Service Road, Unit 1004, New Orleans, LA 701 | New Orleans | 70138 |
| Carol | Hocke | State Farm Fire and Casualty Company | 18-BF-0008-2 | 2221 Etienne Drive, Meraux, LA 70075 | Meraux | 70075 |
| Duke | Francisco Sr. | State Farm Fire and Casualty Company | 18-17-6322-2 | 7085 Edgefield Dr., New Orleans, LA 70127 | New Orleans | 70128 |
| Michael | Armstrong | State Farm Fire and Casualty Company | 18-C6-1556-6 | 5053 Good Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| James | Honore | State Farm Fire and Casualty Company | 18-22-2622-7 | 5779 Louis Prima Drive West, New Orleans, LA 70128 | New Orleans | 70128 |
| Debra | Adams | State Farm Fire and Casualty Company | 18-48-0369-2F | 7540 Wave Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Earline | Langford | State Farm Fire and Casualty Company | 18-35-4836-3 | 5431 St. Claude Avenue New Orleans, LA 70117 | New Orleans | 70117 |
| Emily | Sigur | State Farm Fire and Casualty Company | 18-C4-4213-6 | 6302 Peoples Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Aaron | Ash | State Farm Fire and Casualty Company | 18-E0-2532-5 | 7540 Primrose Drive | New Orleans | 70118 |
| Heather | Lechner | State Farm Fire and Casualty Company | 18-EJ-5823-7 | 2827 Powhatan Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Lynette | McKenzie | State Farm Fire and Casualty Company | 18-BK71091 | 3315 No. Robertson Street, New Orleans, LA 70117 | New Orleans | 70127 |
| Elaine | Jackson | State Farm Fire and Casualty Company | 18-90-2808-3 | 8100 Aberdeen Road, New Orleans, LA 70117 | New Orleans | 70119 |
| George | Green | State Farm Fire and Casualty Company | 18E1-0452-4 | 3378 De Saix Boulevard, New Orleans, LA 70119 | Gretna | 70056 |
| Deborah | Igidi | State Farm Fire and Casualty Company | 18-EV-3995-8 | 500 Wall Blvd., Apt 94, Gretna, LA 70056 | New Orleans | 70117 |
| James | Thornton | State Farm Fire and Casualty Company | 18-37-1859-0 | 2231 Alvar Street, New Orleans, LA 70117 | New Orleans | 70117 |
| Louis | Johnson Jr. | State Farm Fire and Casualty Company | 18-CC-0153-2 | 2018 Arts Street, New Orleans, LA 70117 | New Orleans | 70128 |
| Carroll Murray | Turner | State Farm Fire and Casualty Company | 18-EV-4411-1 | 13941 Curran Road, New Orleans, LA 70128 | Violet | 70092 |
| Anthony | Romano | State Farm Fire and Casualty Company | 18-66-2196-5 | 3205 Oak Drive, Violet, LA 70092 | New Orleans | 70117 |
| Bessie | Jones | State Farm Fire and Casualty Company | 18-BY1099-9 | 5101 N. Villere Street, New Orleans, LA 70117 | New Orleans | 70126 |
| Shirley | Martin | State Farm Fire and Casualty Company | 18-CX-6838-1 | 4834 Lonely Oak Dr., New Orleans, LA 70126 | Saint Bernard | 70085 |
| Stephen | Snyder | State Farm Fire and Casualty Company | 18-C5-2805-4 | 1932 Francis Carroll Drive, St. Bernard, LA 70085 | New Orleans | 70128 |
| Lois | St. Cyr | State Farm Fire and Casualty Company | 18-E1-0383-7 | 4837 Wright Road, New Orleans, LA 70128 | New Orleans | 70126 |
| Ronald | Cordier | State Farm Fire and Casualty Company | 18-C8-2703-1 | 7236-38 Warfield Street, New Orleans, LA 70126 | New Orleans | 70138 |
| Ursula | Watts | State Farm Fire and Casualty Company | 18-C6-0846-0 | 7734 Dorsett Drive, New Orleans, LA 70128 | Marrero | 70072 |
| Edna | Callahan | State Farm Fire and Casualty Company | 189108378 | 6643 Benedict Drive, Marrero, LA 70072 | New Orleans | 70124 |
| Daniel | Luther | State Farm Fire and Casualty Company | 18-C4-36766 | 754 Robert E. Lee Blvd., New Orleans, LA 70124 | New Orleans | 70127 |
| Leonard | Jones III | State Farm Fire and Casualty Company | 98-AB-9001-9 | 4810 Sandalwood St., New Orleans, LA 70127 | Slidell | 70461 |
| Patricia | Robinson | State Farm Fire and Casualty Company | 18-46-0190-8 | 209 Foxcroft Drive, Slidell, LA 70461 | New Orleans | 70126 |
| Nathaniel | Hartford Jr. | State Farm Fire and Casualty Company | 18-E1-1888-0 | 5119 Sandhurst Drive, New Orleans, LA 70126 | Arabi | 70032 |
| Kimberly | LaBruzza | State Farm Fire and Casualty Company | 18-320410-6 | 413 Perrin Drive, Arabi, LA 70032 | New Orleans | 70126 |
| Mary | West | State Farm Fire and Casualty Company | 18-13-2843-6 | 7942 Leeds Street, New Orleans, LA 70126 | New Orleans | 70124 |
| John | Curtis | State Farm Fire and Casualty Company | 18-C2-8468-6 | 6518 Virgilian St., New Orleans, LA 70124 | New Orleans | 70128 |
| JoEllen | Mayeaux | State Farm Fire and Casualty Company | 18-EE-6526-8 F | 211 Ringold, New Orleans, LA 70124 | New Orleans | 70124 |
| Petrua | Johns | State Farm Fire and Casualty Company | 18-C3-0592-3 | 7548 Tricia Court, New Orleans, LA 70128 | Saint Bernard | 70085 |
| Anna | Fasic | State Farm Fire and Casualty Company | 18473175-2 | 7039 General Haig St., New Orleans, LA 70124 | New Orleans | 70129 |
| Karen | Claverie | State Farm Fire and Casualty Company | 18 CG 5719 8 | 2213 Torres Dr., St. Bernard, LA 70085 | New Orleans | 70126 |
| Eugene | Lefevre | State Farm Fire and Casualty Company | 18-472633-3F | 4240 San Remo Road, New Orleans, LA 70129 | Chalmette | 70043 |
| David | McNeil | State Farm Fire and Casualty Company | 18-504557-0 | 7711 Allison Rd., New Orleans, LA 70126 | | |
| Estrelita | Wallace | State Farm Fire and Casualty Company | 18-96084-1-5 | 2713 Lena Drive, Chalmette, LA 70043 | | |

| First Name | Last Name | Company | Policy Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Audrey | Johnson | State Farm Fire and Casualty Company | 18-49-396I-1 | 3444 Toledano St., New Orleans, LA 70125 | New Orleans | 70125 |
| Ronald | Hebert | State Farm Fire and Casualty Company | 18-46-533I-2 | 2411 Burton Street, Chalmette, LA 70043 | Chalmette | 70043 |
| Henry | Molden | State Farm Fire and Casualty Company | 18-C6-6150-9 | 7640 Eastmore Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Robert | Pampas | State Farm Fire and Casualty Company | 18-66-9005-9 | 2113 Edgar Dr., Violet, LA 70092 | Violet | 70092 |
| Clarence | Carter | State Farm Fire and Casualty Company | 18-51-2423-5 | 3651 Clematis Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Geraldine | Blanchard | State Farm Fire and Casualty Company | 18-64-2953-6 | 6001 Warrington Dr., New Orleans, LA 70124 | New Orleans | 70124 |
| Randie | Porobil | State Farm Fire and Casualty Company | 98EH126?-7 | 2262?R 14th Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Randie | Porobil | State Farm Fire and Casualty Company | 18-571806-1 | 6642 General Haig Street, New Orleans, LA 70124 | New Orleans | 70685 |
| Randle | Porobil | State Farm Fire and Casualty Company | 18-47-3620-7 | 2020 Sylvia Blvd., St. Bernard, LA 70085 | Saint Bernard | 70685 |
| Sam | Slavich | State Farm Fire and Casualty Company | 18-50-4941-4 | 10 Brown Lee Court, new Orleans, LA 70128 | New Orleans | 70128 |
| Freddie | Sawyer, Jr. | State Farm Fire and Casualty Company | 18-BB-0629-0 | 305 Eden Isles Boulevard, Slidell, LA 70458 | Slidell | 70458 |
| Eric | Campo | State Farm Fire and Casualty Company | 18-41-2968-OF | 3313 Acorn Drive, Violet, LA 70092 | Violet | 70092 |
| Barry | Cardon | State Farm Fire and Casualty Company | 18-BY-9716-7 | 2626 South Lake Blvd., Violet, LA 70092 | Violet | 70092 |
| Patrick | Campo | State Farm Fire and Casualty Company | 18-K532-192 | 2304 Plaza Dr. Chalmette, LA 70043 | Chalmette | 70043 |
| David | Walter | State Farm Fire and Casualty Company | 18-15-2355-6 | 327 28th Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Barbara | Carroll | State Farm Fire and Casualty Company | 18-BX-9709-0 | 1528 Athis St., New Orleans, LA 70122 | New Orleans | 70122 |
| John | Eblen | State Farm Fire and Casualty Company | 18-75-5670-3 | 4917 Maid Marian Dr., New orleans, LA 70128 | New Orleans | 70128 |
| Ransdell | Hebert | State Farm Fire and Casualty Company | 98D81406 | 106 West Park Blvd, Braithwaite, LA 70040 | Braithwaite | 70040 |
| Jesse | Leblanc | State Farm Fire and Casualty Company | 181240643 | 4811 Major Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Theresa | Pier | State Farm Fire and Casualty Company | 98-55-8422-8 | 3512-14 Evangeline Avenue, Chalmette, LA 70043 | Chalmette | 70043 |
| James | Schulz, Jr. | State Farm Fire and Casualty Company | 18-73-1987-6 | 2237 Venus Pl | Meraux | 70075 |
| Vincent | Canzoneri | State Farm Fire and Casualty Company | 18-EM-7286-5 | 8605 Forshey Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Sherry | Wilkerson | State Farm Fire and Casualty Company | 18-CR-0253-7 | 6036 St. Anthony Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Edwin | Bustamente, Sr. | State Farm Fire and Casualty Company | 18-C33018-0 | 9 Christopher, New Orleans, LA 70128 | New Orleans | 70128 |
| Troy | Chestnut | State Farm Fire and Casualty Company | 18-17-7467-2 | 7330 Briarheath Drive, New Orleans, LA 70128 | New Orleans | 70128 |
| Rudolph | Debose Sr. | State Farm Fire and Casualty Company | 18-77-5770-9 | 13018 Chateau Court New Orleans, LA 70129 | New Orleans | 70129 |
| Leroy | Walker | State Farm Fire and Casualty Company | 18-P0-9882-5 | 14736 Cullen Road New Orleans, LA 70128 | New Orleans | 70128 |
| Wilderette | Smith-Press | State Farm Fire and Casualty Company | 18-63-3435-7 | 2508 Dreux Ave., New Orleans, LA 70122 | New Orleans | 70122 |
| Rose | Pons | State Farm Fire and Casualty Company | 18-BB-0212-5 | 775 Geranin St., New Orleans, LA 70124 | New Orleans | 70124 |
| Karl | Burke | State Farm Fire and Casualty Company | 18-C0-6597-9 | 3537 North Labarre Road, Metairie, LA 70002 | Metairie | 70002 |
| George | Thomas | State Farm Fire and Casualty Company | 18-E2-2942-8 | 7801 Dogwood Dr., New Orleans, LA 70126 | New Orleans | 70126 |
| Troi | Vigne | State Farm Fire and Casualty Company | 18-58-2457-2 | 7200 Queensway Drive New Orleans, LA 70128 | New Orleans | 70128 |
| Gregory | Marshall Sr. | State Farm Fire and Casualty Company | 18-57-0234-5 | 222 Oak Drive, Braithwaite, LA 70040 | Braithwaite | 70040 |
| Michael | Roberts | State Farm Fire and Casualty Company | 18-83-5540-4 | 2529 Pannsite Rd., Violet, LA 70092 | Violet | 70092 |
| Emanuel | Levi Jr. | State Farm Fire and Casualty Company | 18-13-2804-4 | 7825 Ebbtide Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Ruby | Washington | State Farm Fire and Casualty Company | 18EN02240F | 3535 Apollo Ave., Metairie, LA 70003 | Metairie | 70003 |
| Andre | Spears | State Farm Fire and Casualty Company | 18R268-041 | 420 S. St Patrick St., New Orleans, LA 70119 | New Orleans | 70119 |
| Karen | Roth-Arrigo | State Farm Fire and Casualty Company | 18-C2-0812-9 | 5513 Berne Street, Metairie, La 70003 | Metairie | 70003 |
| Allen | Aughir | State Farm Fire and Casualty Company | 18-57-4766-8 | 7434 Kenyon Road, New Orleans, LA 70127 | New orleans | 70127 |
| Betty | Dalton | State Farm Fire and Casualty Company | 18-CU-9951-6 | 9126-28 Fig Street | New Orleans | 70118 |
| Gwendolyn | Jasmine | State Farm Fire and Casualty Company | 18EO-1609-5 | 7107 West Haven Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Cherita | Adams | State Farm Fire and Casualty Company | 18-B705717 | 4808 Louro St., New Orleans, LA 70122 | New Orleans | 70122 |
| Julia | Smith | State Farm Fire and Casualty Company | 98-RS-1431-7F | 4813 Crowder Blvd. | New Orleans | 70127 |
| Jasper | Roland | State Farm Fire and Casualty Company | | | | |

| First | Last | Company | Claim No. | Address | City | Zip |
|---|---|---|---|---|---|---|
| | | | | 3212 Despaux Dr | Chalmette | 70043 |
| Lisa | Morris | State Farm Fire and Casualty Company | 18-CZ-4151-5 | 1832 Suzi Drive, St. Bernard, LA  70085 | Saint Bernard | 70085 |
| Barry | Buisson | State Farm Fire and Casualty Company | 18-4I-1194-9 | 4512 Bienville St., New Orleans, LA 70119 | New Orleans | 70119 |
| Donald | Bonay Jr. | State Farm Fire and Casualty Company | 18-C6-7024-3 | 6038 Orleans Avenue | New Orleans | 70124 |
| Marlene | Klein | State Farm Fire and Casualty Company | 1890900885 | 3095 St. Ferdinand Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Janice | Lazard | State Farm Fire and Casualty Company | 18-31-0310-2 | 4950 Bright Dr., New Orleans, LA 70127 | New Orleans | 70127 |
| Christina | Cobbins | State Farm Fire and Casualty Company | 98-RP-7130-6 | 3148 Touchwood Drive, Harvey, LA 70058 | Harvey | 70058 |
| Bernadine | Williams | State Farm Fire and Casualty Company | 180025656 | 5628 St. Roch Avenue | New Orleans | 70122 |
| Willie | Williams | State Farm Fire and Casualty Company | 18-CV-5534-1 | 5638 30 St. Roch Avenue | New Orleans | 70126 |
| Vanessa | Smith | State Farm Fire and Casualty Company | 18-ES-1875-5 | 7005 Lawrence Rd. #280 New Orleans, LA 70075 | Meraux | 70075 |
| Christian | Olea | State Farm Fire and Casualty Company | 18-CJ-6630-7 | 2513 Munster Blvd, Meraux, LA 70075 | New Orleans | 70128 |
| Mark | Batiste | State Farm Fire and Casualty Company | 18-C1-5415-4 | 7511 Rocfion Drive, New Orleans, LA 70124 | New Orleans | 70124 |
| Alicia | Davis | State Farm Fire and Casualty Company | 18-C5-8995-1 | 7044 Milne Boulevard, New Orleans, LA 70124 | New Orleans | 70124 |
| Alice | Russell | State Farm Fire and Casualty Company | 18-BW-6110-4 | 6200 Pontchartrain Boulevard, New Orleans, LA 70124 | Arabi | 70032 |
| Lorraine | Angelo | State Farm Fire and Casualty Company | 18-P0-7064-8 | 1820 Aycock St, Arabi, LA 70032 | New Orleans | 70124 |
| Archie | Grefer | State Farm Fire and Casualty Company | 18-CT-2400-9 | 6504 General Biaz Street, New Orleans, LA 70124 | New Orleans | 70127 |
| Rosalyn | Smith | State Farm Fire and Casualty Company | 18-56-1877-0 | 7454 Dartmoor Dr., New Orleans, LA 70127 | New Orleans | 70128 |
| Ramakant | Kedia | State Farm Fire and Casualty Company | 18CH-9274-8 | 5741 Eastover Drive New Orleans, LA 70128 | Metairie | 70005 |
| Mari | Marcus | State Farm Fire and Casualty Company | 18-CT-4943-2 | 1608 Orpheum Avenue, Metairie, LA 70005 | Chalmette | 70043 |
| Raymond | Holmes Sr. | State Farm Fire and Casualty Company | 18-60-3925-1 | 3409 Corinne Drive Chalmette, LA 70043 | New Orleans | 70116 |
| Jean | Berthelot | State Farm Fire and Casualty Company | 18-EP-7212-6 | 1812 N. Rampart, #D, New Orleans, LA 70116 | New Orleans | 70128 |
| Camilla | Dumas | State Farm Fire and Casualty Company | 18-01-3619-8 | 16 Brownlee Court, New Orleans, LA 70128. | New Orleans | 70117 |
| Edward | Gasper | State Farm Fire and Casualty Company | 98-CE-991-m5 | 1321 Charbonnet Street, New Orleans, LA 70117 | New Orleans | 70128 |
| Raymond | Stokes | State Farm Fire and Casualty Company | 18-99-2859-1 | 7011 Wayside Drive, New Orleans, LA 70128 | Chalmette | 70043 |
| Nicole | Clark | State Farm Fire and Casualty Company | 98-C9-3350-6 | 3321-23 Jupiter Drive, Chalmette, LA 70043 | New Orleans | 70124 |
| Julia | Lopiparo | State Farm Fire and Casualty Company | 18-CT-7996-7 | 405 Polk Street New Orleans, LA 70124 | Kenner | 70065 |
| Janice | Mulder | State Farm Fire and Casualty Company | 18-56-3171-2 | 3455 East Loyola Drive, Kenner, LA 70065 | New Orleans | 70124 |
| Maryann | Lopiparo | State Farm Fire and Casualty Company | 18-75-8589-4 | 965 Germain St., New Orleans, LA 70124 | Violet | 70092 |
| Karen | Riels | State Farm Fire and Casualty Company | 18-8530-174 | 3115 Guerra Drive, Violet, LA 70092 | New Orleans | 70129 |
| Rosemary | Hickman-Bierria | State Farm Insurance | 188329469 | 7400 Horizon Drive | New Orleans | 70126 |
| Nixon | Nixon | State Farm Insurance | 18-20-1877-2 | 4608 Nemer Drive New Orleans, LA 70126 | Zachary | 70791 |
| R.T. | Hunt | State Farm Insurance Company | 18-CY-3336-7 | 3551 Red Bud St., Zachary, LA 70791 | New Orleans | 70124 |
| Billie | Johnson | State Farm Insurance Company | 18-EA-7763-1 | 25 Finch Street | New Orleans | 70122 |
| Craig | Jennings | State Farm Insurance Company | 18-R25-1896 | 1459 Gardena Drive, New Orleans, LA 70122 | Chalmette | 70043 |
| David | Sicard Sr. | State Farm Insurance Company | 16-70-2655-5 | 3057 Ivy Pl, Chalmette, LA 70043 | Chalmette | 70043 |
| Austin | Bertaut | State Farm Insurance Company | 18-95-9266-2 | 53 Pakenham Ave., Chalmette, LA 70043 | New Orleans | 70114 |
| Louis | Lewis | State Farm Insurance Company | 920 698 797 6332 | 2439 Frenchman Street, New Orleans, LA 70114 | New Orleans | 70126 |
| Lillian | Smith | Travelers Insurance Company | 97224130I 633 1 | 4643 Virgilian St., New Orleans, LA | New Orleans | 70127 |
| Vivian | Toledano | Travelers Insurance Company | 0 3918 1806 633 9 | 5961 East Wheaton Circle, New Orleans, LA 70127 | Chalmette | 70043 |
| Barbara | Pope | Travelers Insurance Company | 920989374 633 1 | 3717 Ventura Drive, Chalmette, LA 70043 | New Orleans | 70128 |
| Edward | Jeakus | Travelers Insurance Company | 92158058S 633 1 | 7706 Tricia Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Sheila | Tennyson | Travelers Insurance Company | 039607424 633 9 | 11250 Parkwood Court North, New Orleans, LA 70128 | Violet | 70092 |
| Astra | Simpson | Travelers Insurance Company | 030127569 633 9 | 5732 Third Street Violet, LA 70092 | New Orleans | 70126 |
| Brenda | Griffin | Travelers Insurance Company | 913502629 | 4945 Tulip Street, New Orleans, LA 70126 | | |
| Marie | | | | | | |

| First | Last | Company | Number | Address | City | Zip |
|---|---|---|---|---|---|---|
| Dianna | Abrahms | Travelers Insurance Company | 9213751262633 1 | 4742 Camelia Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Wayne | Martin | Travelers Insurance Company | 9732051186 633 1 | 6210 Eastover Drive1New Orleans, LA 70128 | New Orleans | 70128 |
| Deborah | Caldwell | Travelers Insurance Company | 3254597092095 | 4858 Evangeline Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Edwin | Roux | Travelers Insurance Company | 3917443463 9 | 6920 Curran Road, New Orleans, LA 70126 | New Orleans | 70126 |
| Karen | Chiappetta | Travelers Insurance Company | 9211167216331 | 3408 Judy Drive, Meraux, La 70075 | Meraux | 70075 |
| Edward | Thurmond | Travelers Insurance Company | 0190416766329 | 9537 Palm Street, New Orleans, LA 70118 | New Orleans | 70118 |
| Deborah | Blunt | Travelers Insurance Company | 0362703666339 | 5966 Dreux Ave., New Orleans, LA 70126 | New Orleans | 70126 |
| Nikita | Simmons | Travelers Insurance Company | 9200982766331 | 4842 Virgilian Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Liz | Toles | Travelers Insurance Company | 9159455856331 | 11636 Pressburg St, New Orleans, LA 70128 | New Orleans | 70128 |
| Vernell | Smith | Travelers Insurance Company | 9687626826331 | 6017 Erin Dr. New Orleans, LA 70126 | New Orleans | 70126 |
| Vernon | Thomas | Travelers Insurance Company | 9213431826331 | 2843 Law St., New Orleans, LA 70117 | New Orleans | 70117 |
| Ronald | Smith | Travelers Insurance Company | 9209983896331 | 4524 Francisco Verrett Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| James | Singleton | Travelers Insurance Company | 0201571906339 | 3816 General Taylor St., New Orleans, LA 70125 | New Orleans | 70125 |
| Shephard | Roubion Sr. | Travelers Insurance Company | 9400975426339 | 7211 Beauvoir Court, New Orleans, LA 70128 | New Orleans | 70128 |
| Charles | Wirth | Travelers Insurance Company | 9216872646331 | 6222 Louisville Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Leo | Praetorius | Travelers Insurance Company | 9631973+6 6331 | 847 Taft Pl., New Orleans, LA 70119 | New Orleans | 70119 |
| Rosie | Calvin | Travelers Insurance Company | 0328000846339 | 2601 Nebraska Avenue | Metairie | 70003 |
| Rosie | Calvin | Travelers Insurance Company | 0188201506339 | 5031 Read Boulevard, New Orleans, LA 70127 | Metairie | 70003 |
| Richard | Guidry | Travelers Insurance Company | 9211377293 | 3407 Fenelon St., Chalmette, LA 70043 | Chalmette | 70043 |
| Harold | Gonzales, Sr. | Travelers Insurance Company | 9213167803 | 3929 Jean Laffite Parkway, New Orleans, LA 70043 | Chalmette | 70043 |
| Corey | Davis | Underwriters at Lloyds London | AL04-070 | 600 Chef Menteur Highway, New Orleans, LA 70126 | New Orleans | 70126 |
| Cardella | Reed-Smith | Underwriters at Lloyds of London | L1T0033939 | 7111 Foch Boulevard, New Orleans, LA 70126 | New Orleans | 70126 |
| Mary | Square | Underwriters at Lloyds of London | SVC00023006 | 6231739 Franklin Avenue, New Orleans, LA 70122 | New Orleans | 70126 |
| Rose | Frazier | Underwriters at Lloyds of London | FP1451 | 7733 N. Coronet, New Orleans, LA 70126 | New Orleans | 70119 |
| Regina | Craft | Underwriters at Lloyds of London | LOL471-0 | 3126 St. Bernard Ave., New Orleans, LA 70119 | New Orleans | 70126 |
| Ursula | Martin | Underwriters at Lloyds of London | 0801L365-0 | 4631 St. Ferdinand Drive, New Orleans, LA 70126 | Saint Bernard | 70085 |
| Rodney | Anglada | Underwriters at Lloyds of London | L1040123 | 2205 Guillon Drive, St. Bernard, LA 70085 | New Orleans | 70119 |
| Albert | Leininger | Underwriters at Lloyds of London | HO2754 | 217 North Telemachus Street, New Orleans, LA 70119 | New Orleans | 70124 |
| Jason | Negrotto | Underwriters at Lloyds of London | 40600 | 6048 Canal Boulevard New Orleans, LA 70124 | New Orleans | 70117 |
| Joseph | Meyers | Underwriters at Lloyds of London | XH8084 | 1332 Tricou Street, New Orleans, LA 70117 | New Orleans | 70127 |
| Veronica | Ummni | Underwriters at Lloyds of London | HO2735 | 4914 Donna Dr., New Orleans, LA 70127 | Metairie | 70003 |
| Heritage Academy L | | Underwriters at Lloyds of London | 40772 | 2900 Wytchwood Drive Metairie, LA 70003 | New Orleans | 70119 |
| Sandra | Kenard | Union National Fire | 7517414330 | 2413 Iberville Street, New Orleans, LA 70119 | New Orleans | 70115 |
| Lakeoria | Ristin | Union National Fire | 7517395509 | 2528 Jena Street, New Orleans, LA | New Orleans | 70126 |
| Vonterence | Adams | Union National Fire | 970098020364 | 1311 Chimneywood Lane, New Orleans, LA 70126 | Westwego | 70094 |
| Loretta | Riley | Union National Fire | 7517407099 | 913 Drake Ave, Westwego, LA 70094 | New Orleans | 70122 |
| Jacqueline | Ellis | Union National Fire | 7508840148 | 6323 Arts Street, New Orleans, LA 70122 | Baton Rouge | 70802 |
| Joseph | Battley | Union National Fire | 7517371732 | 661 East Polk Street, Baton Rouge, LA 70802 | New Orleans | 70122 |
| Dawn | Freeman | Union National Fire | 75 17408864 | 6329 Arts Street New Orleans, LA 70122 | New Orleans | 70117 |
| Eldora | Lewis | Union National Fire | 75 17408051 | 1636 Clouet Street New Orleans, LA 70117 | Bogalusa | 70427 |
| Ethel | Vernon | Union National Fire | 7517366504 | 1441 Byrd Avenue, Bogalusa, LA 70427 | New Orleans | 70119 |
| Virginia | Pryor | Union National Fire | 75 17453846 | 3606 St. Ann Street, New Orleans, LA 70119 | New Orleans | 70128 |
| Janice | Dukes | Union National Life | 7506240598 | 13247 Curran Road, New Orleans, LA 70128 | | |

| First | Last | Company | Policy No. | Address | City | Zip |
|---|---|---|---|---|---|---|
| Carrie | Banks | Union National Life | 431807312 | 3556 Martinique Avenue, Apt. D, Kenner, LA 70065 | Kenner | 70065 |
| Kevin | Francois | Union National Life | 7587040334 | 2305 S. Roman Street, Apt. C, New Orleans, LA | New Orleans | 70125 |
| Connie | Tenhaaf | United Fire Group | 80697083 | 922 Hidalgo Street, New Orleans, LA 70124 | New Orleans | 70124 |
| Cheryl | Hallal | United Fire Group | 210-80713370 | 80 Thornton Drive, Chalmette, LA 70043 | Chalmette | 70043 |
| Betty | Watson | United Fire Group | 210-73416725 | 817 Lizardi Street, New Orleans, LA | New Orleans | 70117 |
| William | Krenkel Sr. | United Fire Group | 80672239 | 2021 Lloyds Avenue, Chalmette, LA 70043 | Chalmette | 70043 |
| Erica | Ballier | United Fire Group | 80587487 | 5123 Touro Street, New Orleans, LA 70122 | New Orleans | 70122 |
| Linda | Blazio | United Fire Group | 80688568 | 3424 Toledano St., New Orleans, LA 70125 | New Orleans | 70125 |
| Edra | Barnes | United Fire Group | 80571052 | 7512 Wayfarer Street, New Orleans, LA 70129 | New Orleans | 70129 |
| Kathleen | Fischer | United Fire Group | 80698654 | 3134 Desoto St., New Orleans, LA 70119 | New Orleans | 70119 |
| Juanita | Caiton | Unirin Preferred Insurance Company | 2-5658-1208-0 | 5516 Feliciana Dr. N.O. LA 70126 | New Orleans | 70126 |
| John | Browne | Unirin Preferred Insurance Company | RQ 098150 | 4867 Citrus Drive, New Orleans, LA 70127 | New Orleans | 70127 |
| Leslie | Oliveria | USAA Casualty Insurance Company | 00143 66 20 93A | 2227 Dreux Avenue, New Orleans, LA 70122 | New Orleans | 70122 |
| Brian | Franklin | USAA Casualty Insurance Company | 12358578 | 7709 Ligustrum Drive, New Orleans, LA 70126 | New Orleans | 70126 |
| Janice | Williams | USAA Casualty Insurance Company | 0489 09-36-80A | 3424 Park Blvd., Chalmette, LA 70043 | Chalmette | 70043 |
| James | Alvarez | USAA Casualty Insurance Company | 11897734 | 3108 Shannon Drive, Violet, LA 70092 | Violet | 70092 |
| jerry | Johnson | USAA Casualty Insurance Company | 00116 29 31 90A | 6726 Bamberry Street, New Orleans, LA 70126 | New Orleans | 70126 |
| Akira | Jerome | USAA Casualty Insurance Company | 01978 83 02 REN | 7019 Lake Kenilworth Dr., Apt 219, New Orleans, LA 70126 | New Orleans | 70126 |
| Michael | Williams | USAA Casualty Insurance Company | 01610 99 32 90A | 1715 Chancer Lane, Slidell, LA 07461 | Slidell | 70461 |
| Harry | DeKay | USAA Casualty Insurance Company | 01265 02 07 92A | 4512 Sheridan Ave., Metairie, LA 70002 | Metairie | 70002 |
| Darnell | Menendez | USAA Casualty Insurance Company | 16391987 | 7510 Pine Ridge, LA 70128 | New Orleans | 70128 |
| Anthony | Wise | USAA Casualty Insurance Company | 00215 22 36 90A | 5504 Grand Bayou Dr., New Orleans, LA 70129 | New Orleans | 70129 |
| Carol | Salassi | USAA Casualty Insurance Company | 6559844 | 520 Florida Boulevard, New Orleans, LA 70124 | New Orleans | 70124 |
| Imogene | Smith | Z.C. Sterling | 321814774 | 6625 Brunswick Court, New Orleans, LA 70131 | New Orleans | 70131 |

| Name: | Damage Address #: | Name of Insurance Co 1: | Name of Insurance Co 2: |
|---|---|---|---|
| Catrice Washington | 11210 Ivy Lane, New Orleans, LA 70128 | 070PRO0103070 | American Family Home Insur |
| Beverly Meredith | U-Haul Storage / 1449 Michoud Blvd., New Orleans, LA 70129 | 4330 Cartier Ave., New Orleans, LA 7012 | Republic Western Insurance |
| Joan Delaney | 7531 Shaw Ave. New Orleans, LA - 70127 | 4918 Gawain Dr. New Orleans, LA - 701 | State Farm Insurance Compa |
| Audrey Lackings | 5017 Miro St., New Orleans, LA 70117 | 5017 1/2 North Miro St., New Orleans, LA | ANPAC Louisiana Ins. Co. - P |
| Beverly Cockerham | | 7361 Cranbrook dr, 6941-43 Bunker Hill, | LA Citizens Fair Plan FZD 02 |
| Ruth Patterson | 3404 Mistletoe St. New Orleans, LA - 70118 | 8830-32 Olive St., New Orleans, LA - 701 | LA Citizens Fair Plan FZD 02 |
| Theresa Delmore | 1329 Terry Street, New Orleans, LA - 70114 | AEGIS Security Insurance Company | HO035721 |
| Joann Smith | 7064 Gen Meyer Ave., New Orleans, LA 70114 | AIG Agency Auto - | AIG 2444870 |
| Louis Casimier | 1408 Behrman Ave. New Orleans, LA 70114 | AIG Claim Services Property and Casualty Divison | |
| Shirlyn Casimier | 1408 Behrman Ave. New Orleans, LA 70114 | AIG Claim Services Property and Casualty | FZH 0602944 |
| Patricia White | 2259 N. Galvez St. New Orleans, LA 70117 | AIG National Insurance Company (Automa | AIG 3039103 |
| Lourell Turner Sr. | 1718 - 1720 North Roman St. New Orleans, LA 70116 | Allied American Adjusting Company, LLC | FZH032274503 |
| James Lampton | 1916 Snowbird Dr., Harvey, LA - 70072 | Allstate | 1805815303 |
| Patricia Edinburgh | 5719 Prince Lane New Orleans, LA 70126 | Allstate 180452543 | LA Citizens Fair Plan FZH 02 |
| Avery Matthews Jr. | 7511 Jahncke Rd., New Orleans, LA 70128 | Allstate Indemnity Company | 9 10 457249 05/29 |
| Cecily Lambert | 6432 Lalaye st. New Orleans, LA 70122 | Allstate Indemnity Company | 9 10 457249 05/29 |
| Lauryn Matthews Jr. | 7511 Jahncke Rd., New Orleans, LA 70128 | Allstate Indemnity Company | 915 844036 04/22 |
| Michelle Tate | 5711 Pauline Dr., New Orleans, LA 70085 | Allstate Indemnity Company | 9152691192 |
| Patricia Green | 4133 West Louisiana St., Dr., Kenner, LA 70065 | Allstate Indemnity Company | 9152691192 |
| Patricia Gren | 4133 W. Louisiana State dr. Kenner, LA 70065 | Allstate Indemnity Company | 9 15 387/668 07/12 |
| Regina Lima | 1727 Chancer Lane Slidell, LA - 70461 | Allstate Indemnity Company | 915 844036 04/22 |
| Wilton Tate | 5711 Pauline Dr., New Orleans, LA 70126 | Allstate Indemnity Company - Policy #: 92 | LA Citizen Fair Plan - Policy # |
| Cynthia Jamison | 2121 Claire Avenue Gretna, LA 70053 | Allstate Indemnity Company | 95113516 |
| Oscar Singleton | 1619 Jourdan Ave. New Orleans, LA 70117 | Allstate Insurance - 0000080049397 6 | National Lloyds Insurance Co |
| Linda Jackson | 2415 Palmyra st. New Orleans, LA 70119 | Allstate Insurance Comadpany | 45926268 |
| Pamela Walker | 4910 Arthur dr. New Orleans, LA 70127 | Allstate Insurance Comadpany | 80912682 |
| Rose Huntley | 4869 Cardenas dr. New Orleans, LA 70127 | Allstate Insurance Company | 910488033 05/24 |
| Alice Butler | 527 N. Dilton St. Metairie, LA - 70003 | Allstate Insurance Company | 5113948813 |
| Allie Alexander III | 1554 N. Roman St., New Orleans, LA 70116 | Allstate Insurance Company | 804462919 |
| Angela Walker | 1800 Walling Dr. Marrero, LA - 70072 | Allstate Insurance Company | 915 930 038 |
| Barbara Jones | 2262 N. Johnson st. New Orleans, LA 70117 | Allstate Insurance Company | 80693807 |
| Benita Dumas | 109 Kilgore Pl. Kenner, LA - 70065 | Allstate Insurance Company | 0 45 297820 11/27 |
| Patricia Ducre | 10811 Willowbraye Dr. New Orleans, LA 70127 | Allstate Insurance Company | 180140075 |
| Bernard Ducre | 1811 Willowbraye Dr. New Orleans, LA - 70117 | Allstate Insurance Company | 180140075 |
| Brandon Perkins | 1945 Egania St. New Orleans, LA - 70117 | Allstate Insurance Company | 804462919 |
| Brian Walker Sr. | 1800 Walling Dr. Marrero, LA - 7007/2 | Allstate Insurance Company | |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Bridgette Reaux | 1536 Lancaster Dr. Marrero, LA 70072 | Allstate Insurance Company | 80234382 |
| Carletta Jenkins | 7013 Salem Dr. New Orleans LA 70127 | Allstate Insurance Company | 0 31 463960 08/28 |
| Carlie Dixon | 1818 Paul Murphy st. New Orleans, LA 70119 | Allstate Insurance Company | 5113303316 |
| Cathy Fisher | 4851 Bundy rd New Orleans, LA - 70127 | Allstate Insurance Company | |
| Christopher Dumas - Can't fi | 109 Kilgore Pl. Kenner, LA - 70065 | Allstate Insurance Company | 806938007 |
| Christopher Dumas Jr. | 109 Kilgore Pl. Kenner, LA - 70065 | Allstate Insurance Company | 45936334.24 |
| Claudia Williams | 7609 Lehigh St. New Orleans, LA 70128 | Allstate Insurance Company | 0 95 879519 05/10 |
| Daisy King | 421 Tupelo St. New Orleans, LA - 70117 | Allstate Insurance Company | 0 95 568144 04/30 |
| Dana Gonzales | 4635 Cerise Ave. New Orleans, LA 70127 | Allstate Insurance Company | 0 45 04235 10/15 |
| Darlene Kliebert | 3801 Lyndell Dr., Chalmette, LA - 70043-1439 | Allstate Insurance Company | 0 95 134430 06/09 |
| Deborah Square | 6121 Dorothea St. New Orleans, LA 70126-2644 | Allstate Insurance Company | 95431399 |
| Debra Doty | 7841 Brevard Ave. New Orleans, LA 70127 | Allstate Insurance Company | 045568751 08/27 |
| Demarius Thurmond | 8626 Palmetto St. New Orleans, LA - 70118 | Allstate Insurance Company | 045568751 08/27 |
| Demetericus Thurmond | 8626 Palmetto St. New Orleans, LA - 70118 | Allstate Insurance company | 452347847 |
| Dorothy Husband | 2909 Piety, New Orleans, LA 70126 | Allstate Insurance Company | 0 45 920789 11/07 |
| Eddie Charles | 7412 RunnymedeDr. Marrero, LA 70072 | Allstate insurance Company | 28080097 9 |
| Edward Thompson | 2527 Paul Dr. Meraux, LA 70075 | Allstate Insurance Company | |
| Ernestyne Bass | 2820 Bayou Teche dr. Marrero, LA 70072 | Allstate Insurance Company | 180140075 |
| Ester Perkins | 1945 Egania St. New Orleans, LA - 70117 | Allstate Insurance Company | 045 94899 08/04 |
| Frank Harris | 5521 Patio way dr. New Orleans, LA 70129, 4821 N. Tonti st, NOLA 70117 | Allstate Insurance Company | |
| Gail Tucker | 5169 Venus St., New Orleans, LA 70122 | Allstate Insurance Company | |
| Gisselle Joshua | 3845 Forest Park Ln. New Orleans, LA 70131 | Allstate Insurance Company | 0 45 363414 01/06 |
| Gloria Christopher | 3805 Havana Pl. New Orleans, LA 70122 | Allstate Insurance Company | 0 45 455536 01/31 |
| Haltron Adams | 63 Marywood Court New Orleans, LA 70128 | Allstate Insurance Company | 0000000080035996 |
| Harold Sears | 4851 Gabriel New Orleans, LA - 70127 | Allstate Insurance Company | 0 45 04235 10/15 |
| Henry Kliebert | 3801 Lyndell Dr., Chalmette, LA - 70043-1439 | Allstate Insurance Company | 0-80-904766-5 0 |
| Herman Plunkett | 5924 Press Drive, New Orleans, LA 70126 | Allstate Insurance Company | |
| Ikea Joshua | 3845 Forest Park Ln. New Orleans, LA 70131 | Allstate Insurance Company | 099511052 |
| Iri Skinner | 4402 St. Anthony Ave. New Orleans, LA - 70122 | Allstate Insurance Company | 1802507341 |
| Irma Odds | 3120 Hollygrove St. New Orleans, LA 70118 | Allstate Insurance Company | |
| Issac Joshua Jr. | 3845 Forest Park Ln. New Orleans, LA 70131 | Allstate Insurance Company | 0 45 225815 03/30 |
| Jamal Nettles | 5508 Wickfield Dr., New Orleans, LA 70122 | Allstate Insurance Company | 0 45 519022 12/02 |
| Jamilah Hampton | 4569 Eastview Drive New Orleans, LA 70126 | Allstate Insurance Company | 0 45 225815 03/30 |
| Jamira Nettles | 5508 Wickfield Dr., New Orleans, LA 70122 | Allstate Insurance Company | 80234382 |
| Jamyin Watson | 1536 Lancaster Dr., Marrero, LA 70072 | Allstate Insurance Company | 0 45 519022 12/02 |
| Janaya Hampton | 4569 Eastview Drive New Orleans, LA 70126 | Allstate Insurance Company | |

| Name | Address | Insurance | Policy Number |
|---|---|---|---|
| Jarrett Watson, Jr. | 1636 Lancaster Dr, Marrero, LA 70072 | Allstate Insurance Company | 80234382 |
| Jarrett Watson, Sr. | 1636 Lancaster Dr, Marrero, LA 70072 | Allstate Insurance Company | 80234382 |
| Jia Nettles | 5508 Wickfield Dr, New Orleans, LA 70122 | Allstate Insurance Company | 0 45 225815 03/30 |
| John Powell | 7925 Alabama St, New Orleans, LA 70126 | Allstate Insurance Company | 0 21 944398 06/01 |
| Joseph Perkins | 1945 Egania St, New Orleans, LA 70117 | Allstate Insurance Company | 180140075 |
| Joyce Anderson | 6021 Dauphine St, Apt. F112, New Orleans, LA 70117 | Allstate Insurance Company | 0452219920/20 |
| Justin Harrison | 6101 Tullis Dr, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Kirk Johnson Sr. | 2861 Kent Dr, New Orleans, LA 70131 | Allstate Insurance Company | 110096694 |
| Kirsten Johnson | 2861 Kent Dr, New Orleans, LA 70131 | Allstate Insurance Company | 110096694 |
| Larry Jenkins | 7013 Salem Dr, New Orleans LA 70127 | Allstate Insurance Company | 0 31 463960 09/28 |
| Latonia Bass | 2820 Bayou Teche dr, Marrero, LA 70072 | Allstate Insurance Company | 0 21 944398 06/01 |
| Lillian Powell | 7925 Alabama St, New Orleans, LA 70126 | Allstate Insurance Company | 280800979 |
| Linda Thompson | 2527 Paul Dr, Meraux, LA 70075 | Allstate Insurance Company | 015794246 10/30 |
| Lorraine Fields | 1230 Reynes St, New Orleans, LA 70117 | Allstate Insurance Company | 04592789 11/07 |
| Louenia Allen | 42114-4216 Paris Ave, New Orleans, LA 70122 | Allstate Insurance company | 80920320 |
| Lydia Charles | 7412 Runnymede dr Marrero, LA 70072 | Allstate Insurance Company | 511461814/34 |
| Madelyn Bryant | 3141-3141A N. Johnson St., New Orleans, LA 70117 | Allstate Insurance Company | 0 45 225815 03/30 |
| Margie Thompson | 2513 Gordon St, New Orleans LA 70117 | Allstate Insurance Company | 180649193 |
| Marvin Nettles | 4910 Mexico St, New Orleans, LA 70126 | Allstate Insurance Company | 0805796968 |
| Mary Sharett | 7070-72 Salem Dr, New Orleans, LA 70127 | Allstate Insurance Company | 0 45 297820 11/27 |
| Mattie Walters | 10811 Willowbrave Dr, New Orleans, LA 70127 | Allstate Insurance Company | 910058438 |
| Mercedes Ducre | 4925 Nottingham dr, New Orleans, LA 70127 | Allstate Insurance Company | 045568751 08/27 |
| Milton Joseph Jr. | 8626 Palmetto St, New Orleans, LA 70118 | Allstate Insurance Company | 511504528 |
| Nathaniel Thurmond | 4435-37 Den, Pershing St, New Orleans, LA - 70125 | Allstate Insurance Company | 0454222220 |
| Nettie Lee | 5650 Clements Dr, New Orleans, LA 70126 | Allstate Insurance Company | 0 15 802976 0216 |
| Raymond Lee | 5650 Clements Dr, New Orleans, LA 70118 | Allstate Insurance Company | |
| Ruth Lefort | 1940-1944 Dublin St, New Orleans, LA 70118 | Allstate Insurance Company | 15824038 |
| Ruth Lefort - Duplicate - see | 1940-1944 Dublin St, New Orleans, LA 70118 | Allstate Insurance Company | |
| Sandra Maldonado | 4547 Louisa Dr, New Orleans, LA 70126 | Allstate Insurance Company | 0 45 225815 03/30 |
| Sharon Nettles | 5508 Wickfield Dr, New Orleans, LA 70122 | Allstate Insurance Company | 0 45 297820 11/27 |
| Terence Ducre | 10811 Willowbrave Dr, New Orleans, LA 70127 | Allstate Insurance Company | 0000000115813016 |
| Thelma Hall | 2207 Tennessee St, New Orleans, LA 70117 | Allstate Insurance Company | 015802976 02/16 |
| Traci Allen | 1940-1944 Dublin St, New Orleans, LA 70118 | Allstate Insurance Company | 0 45 297820 11/27 |
| Valence Ducre | 10811 Willowbrave Dr, New Orleans, LA 70127 | Allstate Insurance Company | 0 21 710499 12/02 |
| Vanessa Sylvester | 4730 Virgilian St, New Orleans, LA - 70126 | Allstate Insurance Company | 0 95 61237 06/26 |
| Verlindia Narcisse | 8440 Beechwood Court, New Orleans, LA - 70127 | Allstate Insurance Company | |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Wanda Townsend | 4619 Schindler Dr. New Orleans, LA - 70127 | Allstate Insurance Company | 0 31 446217 09/06 |
| William Lockett, Jr. | 6034-36 N. Rampart New Orleans, LA 70117 | Allstate Insurance Company | 806555561 |
| Willie Johnson | 13111 Sevres St. New Orleans, LA - 70129-1319 | Allstate Insurance Company | 0 15 573014 |
| Yvonne Huntley | 5613 N. Rampart St. New Orleans, LA - 70117 | Allstate Insurance Company | 0-80-798774-8 D |
| Yvonne Johnson | 7441 Beau St. New Orleans, LA 70126 | Allstate Insurance Company | 945653393 |
| Zanobia Lampton | 1916 Snowbird Dr. Harvey, LA 70058 | Allstate Insurance Company | 180581530 |
| Alrinn Punds | 2209 Deslonde St. New Orleans, LA - 70117 | Allstate Insurance Company | 0 45 931020 05/30 |
| Harold Gilmore | 4446 Stemway dr. New Orleans, LA 70126 | Allstate Insurance Company | 314716710.71 |
| Michelle Peters | 5436 N. Dorgenois st. New Orleans, LA 70117 | Allstate Insurance Company | 015894560 05/02 |
| Paulette Collor | 3509 Loyola dr Kenner, LA 70065 | Allstate Insurance Company | 95429621 |
| Wilton Peters | 5436 N. Dorgenois st. New Orleans, LA 70117 | Allstate Insurance Company | 015894560 05/02 |
| Raymond Jackson | 2415 Palmyra st. New Orleans, LA 70119 | Allstate Insurance Company | 915665478 |
| Adrian Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Charles Harrison Jr. | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Evelyn Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Insurance Company | 915665478 |
| Krystle Harrison | 6101 Tullis Dr., Apt. F112, New Orleans, LA 70131 | Allstate Property and Casualty Insurance Company | Fidelity National Property and Ca |
| Derek Progais | 7663 Stonewood st New Orleans, LA 70128 | Allstate Insurance Company - 00000080 | National Lloyds Insurance Co |
| Edgar Torregano - AUTO Po | 2217 Lapeyrouse St. New Orleans, LA 70119 | Allstate Insurance Company | FZD 033464600 |
| Janine Thompson | 2721-23 Bienville St. New Orleans, LA 70119 | ALLSTATE/LA CITIZENS FAIR PLAN | WHA33357800 |
| Donna Frederick | 16359 Hwy. 15, Pointe A La Hache, LA 70082 | American Bankers Insurance Company of Flori | CLA0819537 |
| Lettie Marinovich | 32093 Hwy 11, Buras, LA 70041 | American Bankers Insurance Company of Florida | |
| Mary Neapoleon | 3014 N. Derbigny St., New Orleans, LA 70117 | American Bankers Insurance Company of Flori | CLA0819537 |
| Milton Marinovich | 32093 Hwy 11, Buras, LA 70041 | American Bankers Insurance Company of | WHA33357800 |
| Sheena Frederick-Williams | 16359 Hwy. 15, Pointe A La Hache, LA 70082 | American Bankers Insurance Company of | H1 1042465 11 |
| Corraine Washington | 1814 Alabo st New Orleans, LA 70117 | American Bankers Insurance company of Flori | WHA33262 1400 |
| Nicole Banks | 111 Gwen lane, Nraithwaite, LA 70040 | American Bankers Insurance company of Flori | WHA33262 1400 |
| Tyrone Banks Sr. | 111 Gwen lane, Nraithwaite, LA 70040 | American Bankers Insurance Company of | H1 1042465 11 |
| Wilbert Washington | 18114 Alabo st New Orleans, LA 70117 | American Family Home Insurance Compa | 070PR0011003070 |
| Adonal Collins | 11210 Ivy Lane, New Orleans, LA 70128 | American Family Home Insurance Compa | 070PR0011003070 |
| Anthony Washington | 11210 Ivy Lane, New Orleans, LA 70128 | American Family Home Insurance Compa | 070PR0011003070 |
| Catrice Collins-Washington | 11210 Ivy Lane, New Orleans, LA 70112 | American General Prperty Insurance Compan | 920756574 |
| Diane Harris | 641N. Derbigny st. Apt- C Ne w Orleans, LA 70112 | American General Prperty Insurance Compan | 910-729-072 |
| Rose West | 638 N. Roochebave st Apt-N New Orleans, LA 70119 | American National P & C Company | 17-X-K02-718-0 |
| Andrea Johnson | 1820 Rivettree ct New Orleans, LA 70131 | American National P & C Company | |
| Fierrau Alexander | 1605 Somerset pl. Marrero, LA 70072 | American National P & C Company | |
| Gerard Carter | 6032 Mandeville St. New Orleans, LA - 70122 | American National P & C Company | 9.90129E+13 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Karan Alexander | 1605 Somerset pl. Marrero, LA 70072 | American National P & C Company | 17 X K02718-0 |
| Kenneth Johnson | 1820 Rivertree ct New Orlean, LA 70131 | American National P & C Company | 17251000262301 |
| Racquel Sterling | 6032 Mandeville St., New Orleans, LA 70122 | American National P and C Company | 17 K02718-0 |
| Kendra Johnson | 1820 rivertree ct. New Orleans LA 70131 | American National P&C Company | 17-X-K02-718-0 |
| Janae Crook | 1820 Riverfree ct. New Orleans, LA 70131 | American National P&C Company | 17-X-K02-718-0 |
| Brione Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Dianne Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Edward Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Hakeim Allen | 4900 Bright Dr. New Orleans, LA 70131 | American National Property and Casualty | 17-X-H00-070-8 |
| James Casby, Sr. | 5141 Timbercrest Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Roneka Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Saria Allen | 4900 Bright Dr. New Orleans, LA 70127 | American National Property and Casualty | 17-H-K64-232-2 |
| Timothy Allen | 4900 Bright Dr. New Orleans, LA 70127 | American Reliable Insurance Co. - CommLA Citizens Property Insuranc | 17-H-K64-232-2 |
| Trineice Allen | 4900 Maharry Dr. Marrero, LA 70072 | American Reliable Insurance Company 1 | LA Citizens Fair Plan FZH 03 |
| Norman Adams, Sr. | 2044 Maharry Dr. Marrero, LA 70072 | American Security Insurance Company | ALR111289300 |
| Cassandra Adams | 2044 Maharry Dr. New Orleans, LA 70128 | American Security Insurance Company | |
| Daniel Hawkins Jr | 7581 Branch dr. New Orleans, LA 70128 | American Security Insurance Company | Chase Home Finance LLC |
| Doris Nelson | 3734 Pauser St., New Orleans, LA 70122 | American Security Insurance Company | ALR100232601 |
| Joann Medice | 2737 AP Tureaud Ave. New Orleans, LA 70119 | American Security Insurance Company | 17H007007038 |
| Joyce Owens | 10137 Boulevard way, New Orleans LA 70127 | American Security Insurance Company | 1/H007007038 |
| Sheila Thornton | 13528 Saint Marie Dr. New Orleans, LA 70129 | American Southern Home Insurance Cont | 8000 4549S247 |
| Darilyn Bartholomew Jr. | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Cont | 8000 4549S247 |
| Darilyn Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Cont | 8000 4549S247 |
| Darryl Bartholomew Jr. | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Cont | 8000 4549S247 |
| Derek Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Cont | 8000 4549S247 |
| Dominic Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70083 | American Southern Home Insurance Cont | 8000 4549S247 |
| Sherita Bartholomew | 140 Fosters Rd., Port Sulphur, LA 70128 | ANPAC Louisiana Insurance Company | 17-X-H73-121-2 |
| Bridgelia Baker | 7350 Briarheath Dr. New Orleans, LA - 70128 | ANPAC Louisiana Insurance Company | 17-X-H73-121-2 |
| Bridget Baker | 7350 Briarheath Dr. New Orleans, LA - 70128 | ANPAC Louisiana Insurance Company | |
| Thomas Baker Jr. | 7350 Briarheath Dr. New Orleans, LA - 70128 | ANPAC Louisiana Insurance Company | CZM 0039459 14 |
| Walter Cockerham | 7361 Cranbrook dr. New Orleans, LA 70128 | Audobon Insurance Group | |
| Dorita Black | 24570 Diamond Rd. Hwy 11, Port Sulphur, LA 70083 | Auto Club Family Insurance Company | P1386403-1 |
| Patrick Youngblood | 1624 Charleton Dr. New Orleans, LA - 70122 | Balboa Life & Casualty | CT3277291 |
| Stacy Franklin | 922 Leboeuf St. New Orleans, LA 70114 | Balboa Life and Casualty | CT3277291 |
| Maxie Franklin | 922 Leboeuf St. New Orleans LA 70114 | Balboa Life and Casualty | CT3277291 |
| Milika Powell | 922 Leboeuf St. New Orleans, LA 70114 | Balboa Life and Casualty | CT3277291 |

| Name | Address | Insurance Company | Policy No. |
|---|---|---|---|
| Jibril Taylor | 922 Lebouef St., New Orleans, LA 70114 | Balboa Life and Casualty | CT3277291 |
| Shilene Vanison | 14432 Beekman Rd.  New Orleans, LA - 70128 | Balboa Life and Casualty | DZ7014570-1 |
| Kacell Teague | 4919 Prentiss Ave.  New Orleans, LA - 70126 | Citizens Fair Plan | F2H 0253013 02 |
| Yashena Gillard | 7000 Chatelain dr.  New Orleans, LA 70128 | Commonwealth Land Title Insurance Company | |
| Dwight Williams | 5408 Urquhart St.  New Orleans, LA - 70117 | Direct General Insurance Company Of L | Q08 1APD 109906920 |
| Lawrence Dupessis, II | 4510 Papania Dr.  New Orleans, LA - 70127 | Direct General Insurance Company of Louisiana | |
| Lawrence Duplessis III | 4510 Papania Dr.  New Orleans, LA 70127 | Direct General Insurance Company of Louisiana | 50850439 |
| Henry Fonrenette | 8509 S. Claiborne Ave. New Orleans, LA 70118 | Encompass Insurance | 99-0196788-2005 |
| George Thomas | 1933 Mazant St., New Orleans, LA 70117 | Farmers Insurance Exchange | 92248-82-76 |
| Geraldine Thomas | 1933 Mazant St., New Orleans, LA 70117 | Farmers Insurance Exchange | RFL037668-5 |
| Gloria Brown | 2724 Edna St. New Orleans, LA 70126 | Fidelity and deposit Company of Maryland | RFR75161 2-3 |
| Nancy Conelly | 1828-30 Deshonte st. New Orleans, LA 70117 | Fidelity and Deposit Company of Maryland | MHA3333578 |
| Rebecca Frederick | 7551 Dominique place, New Orleans, LA 70129 | Fidelity and Deposit Company of Maryland | RFL 0786722-1 |
| Claudell Bouligy | 5161 Gallier dr. New Orleans, LA 70126 | Fidelity National Insurance Comapany | 1725102051 4200 |
| Carmen Gathe | 7610 Mayfair Pl New Orleans, LA 70126 | Fidelity National Insurance Company | |
| Arthur Foley, SR | 2458 Athis St. New Orleans, LA - 70122 | Fidelity National Insurance Company | Community #: 225203018 5E |
| Ashleigh Ward | 6428 Arts St. New Orleans, LA 70122 | Fidelity National Insurance Company | 17-X-Y15940 2 |
| Barbara Colar | 4601 Read Blvd. New Orleans, LA - 70127 | Fidelity National Insurance Company | 1725101039 8102 |
| David Boyce | 2227 Eads St. New Orleans, LA - 70117 | Fidelity National Insurance Company | Community #: 225203018 5E |
| Dolores Jackson | 6428 Arts St. New Orleans, LA - 70122 | Fidelity National Insurance Company | 1725100761 9501 |
| Grethel LeBlanc | 7733 Mayo Blvd., New Orleans, LA 70126 | Fidelity National Insurance Company | |
| Henry Jones | 2715 Philip st. New Orleans, LA 70113 | Fidelity National Insurance Company | 17-X-Y15940 2 |
| Herbert Colar | 4601 Read Blvd. New Orleans, LA - 70127 | Fidelity National Insurance Company | Community #: 225203018 5E |
| Jasmine Ward | 6428 Arts St. New Orleans, LA - 70122 | Fidelity National Insurance Company | 1725101039 8102 |
| JoAnn Foley | 2458 Athis St. New Orleans, LA - 70122 | Fidelity National Insurance Company | 1725101039 8102 |
| John Boyce | 2227 Eads St. New Orleans, LA - 70117 | Fidelity National Insurance Company | 1725100398 102 |
| Jonathon Boyce | 2227 Eads St. New Orleans, LA - 70117 | Fidelity National Insurance Company | 17251076 19501 |
| Joseph LeBlanc Sr. | 7733 Mayo Blvd., New Orleans, LA 70126 | Fidelity National Insurance Company | 190171 7492 |
| Joyce Landry | 14589 Duane Rd., New Orleans, LA 70128 | Fidelity National Insurance Company | 190171 7492 |
| Kevin Stovall Jr. | 1830 Louisa St., New Orleans, LA 70117 | Fidelity National Insurance Company | NP5-0000347 19 LA |
| Kevin Stovall Sr. | 1830 Louisa St., New Orleans, LA 70117 | Fidelity National Insurance Company | NP5-0000347 19 LA |
| Shauania Stovall | 1830 Louisa St., New Orleans, LA 70117 | Fidelity National Insurance Company - 17 | Travelers Insurance Compan |
| Edna Stewart | 5773 Wildair Dr., New Orleans, LA - 70122 | Fidelity National Insurance Company - 17 | Citizens Fair Plan FZH 02 |
| Barbara Edwards | 3052 N. Miro St., New Orleans, LA 70117 | Fidelity National Property & Casualty insu | 17 7700053302 04 |
| Raymond Sutton | 1817 Elysian Fields Ave., New Orleans, LA 70117 | Fidelity National Property & Casualty insu | 17 7700053302 04 |
| Verinese Sutton | 1817 Elysian Fields Ave., New Orleans, LA 70117 | Fidelity National Property & Casualty insu | 17 7700053302 04 |

| Name | Address | Insurance Company | Policy Number |
|---|---|---|---|
| Chumary Robinson | 4252 Lac Bienville Dr., Harvey, LA- 70058 | Fidelity National Property and Casually CO | |
| Laverne Hickerson | 2517 Colorado Dr. Marrero, LA 70072 | Fidelity National Property and Casually In | LA Citizens Fair Plan |
| Barbara Goins | 2406-2407 Valence St., New Orleans, LA- 70115 | Fidelity National Property and Casually Insurance Company | |
| Bernard Marks | 1906 Elysian Fields Ave. New Orleans, LA - 70117 | Fidelity National Property and Casually Int | 17 7700045643 02 |
| Muhammed Sakil | 3313 Riverland Dr., Chalmette, LA 70043 | Fidelity National Property and Casually Int | 17 7700047650 01 |
| Patricia Allen | 7910 Nevada St., Metairie, LA 70003 | Fidelity National Property and Casually In | 55 R8B7833754 |
| Sharoonne Marks | 1906 Elysian Fields Ave, New Orleans, LA - 70117 | Fidelity National Property and Casually Int | 17 7700045643 02 |
| Siham Sahil | 3313 Riverland Dr., Chalmette, LA 70043 | Fidelity National Property and Casually Int | 17 7700037650 01 |
| Yolanda Marks | 1906 Elysian Fields Ave. New Orleans, LA - 70117 | Fidelity National Property and Casually Int | 17 7700045643 02 |
| Jeffery Rapp Jr. | 116 W. Paula Dr., Port Sulphur, LA 70083 | First Premium Group, Inc. | C2H 0051221 07 |
| Jeffery Rapp Sr. | 116 W. Paula Dr., Port Sulphur, LA 70083 | First Premium Group, Inc | C2H 0051221 07 |
| Lorry Rapp | 116 W. Paula Dr., Port Sulphur, LA 70083 | First Premium Group, Inc | FNO 4091683 |
| Allan Desuignes | 1726 N. Derbigny St., New Orleans, LA - 70114 | Hanover Insurance | |
| Isaac Bellizan Jr. | 2001 Pauline St. New Orleans, LA - 70117 | Hartford Insurance Company | 55 RBA 832354 |
| Joyce Bellizan | 2001 Pauline St. New Orleans, LA - 70117 | Hartford Insurance Company | 55 RBA 832354 |
| Cora Brown | 1868 Joseph dr. St Bernard LA 70085 | Hartford Insurance Company of the Midw | 55 R8B79951 3 |
| Desiree Johnson | 3300 Elysian Fields Ave New Orleans, LA 70112 | Homesite Insurance | 30132266 |
| Angela Muhammad | 12 Tradewinds Ct., New Orleans, LA 70128 | Horace Mann Insurance Company | 17-001198860 |
| Jabori Muhammad | 12 Tradewinds Ct., New Orleans, LA 70128 | Horace Mann Insurance Company | 17-001198860 |
| Khalil Muhammad | 12 Tradewinds Ct., New Orleans, LA 70128 | Horace Mann Insurance Company | 17-001198860 |
| Milton Johnson Jr. | 2655 Myrtle St., New Orleans, LA 70122 | Imperial Fire & Casualty Insurance | F-2005-22-44369-15962 |
| Peter Sterling | 4928-4930 Dodt st. New Orleans, LA 70769 | Imperial Fire & Casualty Insurance | F-2005-22 44369-11660 |
| Renda Williams | 441 South Solomon St., New Orleans, LA 70118 | Imperial Fire and Casualty | IFC 1543722-4 |
| Gwendolyn Taylor | 8822 Haynes Blvd. New Orleans, LA- 70127 | Imperial Fire and Casualty Insurance Company | |
| Maxine Rogers | 1800 Hector St., Apt. 42, Terrytown, LA 70056 | Imperial Fire and Casualty Insurance Conf | IFC-1595083-5 |
| Shirley Thomas | 2118 Clio St., New Orleans, LA - 70113 | Imperial Fire and Casualty Insurance Conf | IFC 1560837-4 |
| John Collier | 11200 S. Idlewood Ct. New Orleans, LA - 70128 | LA Citizens FAIR Plan | F2H 0325702 01 |
| Drucilla Ancar | 27670 Port Sulphur River Rd, Port Sulphur, LA 70083 | LA Citizens Coastal Plan | C2H0054768505 |
| Murve Sapp | 39910 Hwy. 11 South River Road P.O. Box 202 Boothville, LA, 70038 | LA Citizens Coastal Plan | C2H 0054785 05 |
| Robert Coleman Jr | 127 E. Coleman lane Buras LA 70041 | LA Citizens Coastal Plan | C2M 0039459 14 |
| Shirley Antoine | 125 Antoine Lane, Port Sulphur, LA 70083 | LA Citizens Coastal Plan | C2M 0023193 14 |
| Stella Sapp | 39910 Hwy 11 South River Rd, P.O. Box 202 Boothville, LA, 70038 | LA Citizens Coastal Plan | C2D 0061222 01 |
| William Brooks | 125 Lincoln dr. Hwy 11 Plaquemine Parish 70083 | LA Citizens Coastal Plan | CZD 0042351 013 |
| Daula Robinson | 40489 Hwy 23 Boothville, LA 70038 | LA Citizens Coastal Plan | czm 0056299 04 |
| Deborah Bartholomew | 18257 Hwy 15 Pointe Ala Hache, LA 70082 | LA Citizens Coastal Plan | CZM 0059635 02 |

| Name | Address | Plan | Claim Number |
|---|---|---|---|
| Michael Bartholomew | 18257 Hwy 15 Pointe Ala Hache, LA 70082 | LA Citizens Coastal Plan | CZM 0059635 02 |
| Sedonia Rapp | 117 Taylor Lane Venice, LA 70091 | LA Citizens Coastal Plan | CZH 0051221 07 |
| Akayla Hubbard | 4901 Haydel Street, New Orleans, LA - 70126 | LA Citizens FAIR Plan | F.ZH0233149 C4 |
| Alie Hubbard | 4901 Haydel Street, New Orleans, LA - 70126 | LA Citizens FAIR Plan | F.ZH0233149 04 |
| Alvin Webster | 2330 Benton St, New Orleans, LA - 70117 | LA Citizens Fair Plan | FZH 022636903 |
| Anita Anderson | 5252 / 52 1/2 Laurel St., New Orleans, LA 70115 | LA Citizens Fair Plan | FZH007685909 |
| Argue Foley | 6620 Rue Louis Phillippe Marrero, LA - 70072 | LA Citizens Fair Plan | F.ZH007752809 |
| Arthur Sykes | 5614 Lafaye St, New Orleans, LA 70122 | LA Citizens Fair Plan | F.ZD021645705 |
| Barbara Hewitt | 1023 Gordon St, New Orleans, LA 70117 | LA Citizens Fair Plan | FZH 060306700 |
| Barbara Kelley | 312 Fox Dr. Arabi, LA - 70043 | LA Citizens Fair Plan | 18-94-1516-3 |
| Brenda Joseph | 13116 Linden St., New Orleans, LA - 70128 | LA Citizens FAIR Plan | FZH 0234877 03 |
| Brent Riggins | 1624 Horace St, New Orleans, LA - 70114 | LA Citizens FAIR Plan | FZH 013873 08 |
| Carmelita Allen | 7943/41 Benson Street New Orleans, LA - 70127 | LA citizens Fair Plan | FZD 0237672 03 |
| Carmen Jackson | 2618 Holygrove st New Orleans, LA 70118 | LA Citizens fair Plan | FZH 0108323 07 |
| Carolyn Bartlest | 4316 Dreux AVE. New Orleans, LA - 70126 | LA Citizens FAIR Plan | FZH0089785 10 |
| Charles Varnado | 229 N. Tria Dr., Arabi, LA 70032 | LA Citizens Fair Plan | FZH0229666 03 |
| Cheryl Jacobs | 1913 Clouet St. New Orleans, LA 70117 | LA Citizens Fair Plan | FZH01090240B |
| Clarence Leon | 4439-41 Pauger st New Orleans, LA 701122 | LA Citizens FAIR Plan | FZH01840060 05 |
| Cristopher Johns | 4622 S. Robertson, New Orleans, LA 70115 | LA Citizens Fair Plan | FZH 0234743 02 |
| Curtis Walker | 5457 N. Claiborne Ave. New Orleans, LA 70117 | LA Citizens FAIR Plan | FZH 017290807 |
| Curtis Walker | 5457 N. Claiborne Ave., New Orleans, LA 70117 | LA Citizens Fair Plan | FZH 017290807 |
| Cynthia Claybome | 1624 Horace St. New Orleans, LA 70114 | LA Citizens FAIR Plan | FZH 013873308 |
| Cynthia Washington | 5205 St Claude Ave New Orleans, LA 70117 | LA Citizens Fair Plan | FZH 4007 15300 |
| David DeJean | 906 Flood St. New Orleans, LA 70117 | LA Citizens FAIR Plan | FZH 027682404 |
| Deborah Evans | 3343 Annette St., New Orleans, LA 70122 | LA Citizens FAIR Plan | FZH 0345091 01 |
| Demetera Johns | 4622 S. Robertson New Orleans, LA - 70115 | LA Citizens Fair Plan | FZH 0234743 02 |
| Desiree Johnson | 6569 Dwyer, New Orleans, LA 70126 | LA Citizens Fair Plan | FZH 032089402 |
| Diane Conner | 605-607 S. Hennessey St., New Orleans, LA 70119 | LA Citizens Fair Plan | |
| Donald Sykes | 11013 N. Hardy st, New Orleans, LA 70127 | LA Citizens FAIR Plan | FZD 0215437 05 |
| Doris Sykes | 5614 Lafaye Street New Orleans, LA 70122 | LA Citizens Fair Plan | FZH019309704 |
| Edward Hopkins | 5511 Music St, New Orleans, LA 70122 | LA Citizens Fair Plan | FZH 006880810 |
| Edward Kurtz | 4332 S. Prieur St. New Orleans, LA 70125 | LA Citizens Fair Plan | FH 2005307013 4 00 |
| Elaine Johnson | 1457 Owens BLVD. New Orleans, LA 70122 | LA Citizens Fair Plan | F.ZH 0233149 04 |
| Elvera Hubbard | 4901 Haydel St. New Orleans, LA-70126 | LA Citizens FAIR Plan | f.zh 0239784 03 |
| Emilie Augilliard | 3819 Ulica St., New orleans, LA - 70019 | LA Citizens Fair Plan | FZD 0237672 03 |
| Errol Allen | 7943/41 Benson Street, New Orleans, LA - 70127 | LA Citizens FAIR Plan | |

| Name | Address | Plan | Policy Number |
|---|---|---|---|
| Ester Smith | 1427 Egania St., New Orleans, LA 70117 | LA Citizens Fair Plan | FZD03089710 1 |
| Eva Marrero | 5417 Eads St., New Orleans, LA 70122 | LA CITIZENS FAIR PLAN | FZH 00671 152 10 |
| Faye Gray | 4877 Montegut dr. New Orleans, LA 70126 | LA Citizens Fair Plan | FZH 0602779 00 |
| Gloria Dominguez | 2609 Rousseau St, New Orleans, LA 70130 | LA Citizens Fair Plan | FZH 03292780071 |
| Gloria Dominguez | 2609 Rousseau St, New Orleans, LA 70130 | LA Citizens Fair Plan | FZH03292780071 |
| Gregory McKinney | 1624 Horace St., New Orleans, LA 70114 | LA Citizens Fair Plan | FZH 0138733 08 |
| Honor Rhodes | 1820 Sebastipol Ln. St. Bernard, LA - 70085 | LA Citizens Fair Plan | FZH0118044 08 |
| Howard Kelly Jr. | 312 Fox Dr. Arabi, LA - 70043 | LA Citizens Fair Plan | 18-94-1516-3 |
| Irene Merridith-Sykes | 11013 N. Hardy st, New Orleans, LA 70127 | LA Citizens FAIR Plan | FZH 027682404 |
| Janelle DeJean | 906 Flood St., New Orleans, LA - 70127 | LA Citizens FAIR Plan | 7517370386 |
| Jerome Johnson | 4842 Gallahad Dr., New Orleans, LA - 70058 | LA Citizens Fair Plan | FZH02180783 |
| Jessica Bumpus | 50 Terraza Del Oeste, Harvey, LA 70058 | LA Citizens Fair Plan | FZH02180783 03 |
| Jessie Boyd | 50 Terraza Del Oeste, Harvey, LA 70058 | LA Citizens Fair Plan | FZH 0101953 08 |
| Jessie Eskaro | 1211-1213 South Telemachus St. | LA Citizens FAIR Plan | FZH035270 00 |
| Jmie Walker- Johnson | 2109 Egania St., New Orleans, LA - 70117 | LA Citizens Fair Plan | FZH 0609244 |
| Jo-ann Battiste | 2637 onzaga St. New Orleans, LA 70119 | LA Citizens Fair Plan | 0 95 568144 04/30 |
| John Gonzales Jr | 2017 Mandeville st New Orleans, LA 70117 | La Citizens Fair Plan | FZD 032541601 |
| Jomal Green | 1532 Estalote Ave., Harvey, LA 70056 | LA Citizens Fair Plan | FZH 0600654 00 |
| Joseph Batiste Sr. | 2637 Onzaga st, New Orleans, LA 70119 | La Citizens Fair Plan | FZH 0253013 02 |
| Kaceil Teague | 4919 Prentiss Ave New Orleans, LA 70126 | LA Citizens Fair Plan | FZH 0339947 00 |
| Keronne Lewis | 2913 Tara Dr. Violet, LA - 70092 | LA Citizens Fair Plan | FZH0336947 00 |
| Keronne Lewis | 2913 Tara Dr. 70092 | LA Citizens Fair Plan | FZH 0217835 03 |
| Kevin Reed | 5745 Pasteur Blvd. New Orleans, LA - 70122 | LA Citizens Fair Plan | FZH 017290807 |
| Kyonne Walker | 5457 N. Claiborne Ave., New Orleans, LA 70117 | LA citizens Fair Plan | FZH 0108323 07 |
| Lamey Jackson | 2818 Hollygrove st, New Orleans, LA 70118 | LA Citizens Fair Plan | FZH 0343936 00 |
| Leandrey Winston | 2135 Piety st, New Orleans, LA 70117 | LA Citizens Fair Plan | FZH 0254753 02 |
| Leeonise Smith | 5718 Burgundy St. New Orleans, LA - 70117 | LA Citizens FAIR Plan | FZH 0052060 11 |
| Lela Hampton | 430-32 Tricou New Orleans, LA 70117 | LA Citizens Fair Plan | FZD 032541601 |
| Lequence Green | 1532 Estalote Ave., Harvey, LA 70058 | LA Citizens Fair Plan | FZH 0347791 00 |
| Lillian Poree | 1631 Lamanche St, New Orleans, LA 70117 | LA Citizens FAIR Plan | FZH04212309 |
| Lillian Ross [Documents Onl | 605 South Jamie BLVD. Avondale, LA - 70094***** | LA Citizens Fair Plan | FZH0117656 OB |
| Lvinia Reddick | 2144 Delery St., New Orleans, LA 70117 | LA Citizens Fair Plan | FZH01840060S |
| Madeline Leon | 4439-41 Pauger st New Orleans, LA 70122 | LA Citizens Fair Plan | FZH0329278D071 |
| Marcos Dominguez | 2609 Rousseau St, New Orleans, LA 70130 | LA Citizens FAIR Plan | NO138435I2 |
| Marion Lyons | 2049 Paine Dr. Marrer, LA - 70072 | LA Citizens FAIR Plan | |
| Mary Welsh | 2625 Pauger St. New Orleans, LA 70116 | LA Citizens FAIR Plan | FZH 014I900 07 |